UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

FORT LAUDERDALE DIVISION

CASE NO. 00-CV-6126

JUDGE WILLIAM P. DIMITROULEAS

MAGISTRATE JUDGE JOHNSON

BETTY ORTEGA,

     Plaintiff,

v.

UNISOURCE WORLDWIDE, INC.,
a foreign corporation,

     Defendant.

_____/

**NIGHT BOX
FILED**

**MAY 1 7 2001**

CLARENCE ...
CLERK, USDC / SDFL / FTL

## VERIFIED MOTION TO TAX COSTS AND ITEMIZATION OF COSTS IN SUPPORT OF DEFENDANT'S BILL OF COSTS

UNISOURCE WORLDWIDE, INC. (hereinafter "Unisource" or "Defendant"), Defendant in the above-styled case, pursuant to Local Rule 7.3A and the Order issued by this Court (dated April 24, 2001), attached hereto as Exhibit "A", moves to tax costs in this case. In support of this Motion, Defendant hereby submits the following breakdown of costs incurred by Unisource in this matter. Documentation supporting these costs is attached hereto as Exhibit "B" and is incorporated here.



Defendant incurred costs of $150.00 associated with the Fees of the Clerk for admission Pro Hac Vice.

Defendant also incurred costs of $792.00 for the service of process of the following witnesses: Dr. Jose Iparraquierre (2 subpoenas) , Dr. Ildefonso Mas (2 subpoenas) , Dr. David Kasner (2 subpoenas), Dr. Silvia Maria Almeida (2 subpoenas), Dr. Lawrence Grobman (2 subpoenas) , Dr. Lawrence Silverman (2 subpoenas) , Dr. John Niven (2 subpoenas), Dr. Daniel Lee Cassis (2 subpoenas), Dr. Franklin Del Rio (2 subpoenas), Dr. Eduardo Ragolta (2 subpoenas) , and Dr. Rebecca Martinez (2 subpoenas).

Defendant further incurred costs of $4,319.16 for the original deposition testimony and copies of transcripts of the deposition testimony of the following witnesses: Deposition of Plaintiff Betty Ortega (taken July 25, 2000), Deposition of non-party witness, Amy George (taken October 10, 2000), Deposition of non-party witness, Cecil McClary (taken October 10, 2000), Deposition of non-party witness, William Bresnehan, (taken September 21, 2000), Deposition of non-party witness, John Glaze (taken October 25, 2000), Deposition of non-party witness, John Huempfner (taken September 21, 2000), Deposition of non-party witness, Robert Peterson (taken September 28, 2000), Deposition of non-party witness, Lawrence Press (taken September 29, 2000), Deposition of Plaintiff's expert, Michael Piette, PhD, (taken February 1, 2001) and the Deposition of non-party witness, William Ready (taken September 21, 2001).

Defendant also incurred costs of $550.00 in witness fees to the following witness: Dr. Sylvia Almeida, Dr. Daniel Lee Cassis, Dr. Franklin Del Rio, Dr. Lawrence Grobman, Dr. Jose Iparraquierre, Dr. David Kasner, Dr. Rebecca Martinez, Dr. Ildefonso Mas, Dr. John Niven, Dr. Eduardo Ragolta, Jr., Dr. Lawrence Silverman, and Barbara M. Vega.

CASE NO. 00-CV-6126

Lastly, Defendant incurred costs of $6,478.46 in the copying and reproduction of necessary documents used in defense of Plaintiffs' allegations and claims.

TOTAL REQUESTED COSTS = $12,289.62

## CERTIFICATION OF COUNSEL

Pursuant to Local Rules 7.34, undersigned counsel certifies that he has fully reviewed the data and records supporting this Motion and that this Motion is well grounded in fact and justified.

## VERIFICATION

I declare under penalty of perjury that the foregoing is true and correct.

Juan C. Enjamio

Respectfully submitted,

HUNTON & WILLIAMS
Attorney for Unisource Worldwide, Inc.
Barclays Financial Center
1111 Brickell Avenue, Suite 2500
Miami, Florida 33131-3126
Telephone: (305) 810-2500
Telefax: (305) 810-2460

By:
Juan C. Enjamio
Florida Bar No. 571910

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was mailed to Karen C. Amlong, Esq., Jennifer Daley, Esq., Amlong & Amlong, P.A., 500 Northeast Fourth Street,

3

CASE NO. 00-CV-6126

Second Floor, Ft. Lauderdale, FL 33301-1154 on this ___ day of May, 2001.

By: _____
Juan C. Enjamio

OF COUNSEL:

Robert H. Buckler
Georgia Bar No. 092650
Robert C. Stevens
Georgia Bar No. 680142
TROUTMAN SANDERS, LLP
5200 Bank of America Plaza
600 Peachtree Street, N.E.
Atlanta, Georgia 30308-2216
Ph: (404) 885-3000
Fax: (404) 885-3900

4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 00-6126-CIV-DIMITROULEAS

BETTY ORTEGA,

Magistrate Judge Johnson

Plaintiff,

vs.

UNISOURCE WORLDWIDE, INC.,

Defendant.

_____/

## FINAL JUDGMENT

THIS CAUSE came before the Court upon a trial and jury verdict duly rendered in this

action on April 23, 2001. Accordingly, it is **ORDERED AND ADJUDGED** as follows:

1.    Judgment is hereby entered in favor of Defendant, Unisource Worldwide, Inc., and

       against Plaintiff, Betty Ortega, and Plaintiff shall take nothing by this action;

2.    All pending motions are hereby **DENIED AS MOOT.**

3.    The Clerk is hereby directed to close this case, however, this Court retains jurisdiction to

       address timely post-judgment motions.

**DONE AND ORDERED** in Chambers at Fort Lauderdale, Broward County, Florida,

this ____ day of April, 2001.

WILLIAM P. DIMITROULEAS
United States District Judge

copies to:

Karen Amlong, Esq.
Robert Buchler, Esq.
Juan Enjamio, Esq.

1

DETAIL DISBURSEMENT LISTING

27 Apr 2001

DISBDET

ADVS  BETTY ORTEGA

| Client | Matter | Trans Dt | Disb Disbursement Code Description | Cd | Description | Disbursement Amount | Check Number | Vendor Code - Payee |
|--------|--------|----------|-----------------------------------|-----|-------------|---------------------|--------------|---------------------|
| 007998 | 104684 | 02/29/00 | 20 AIRFARE COSTS | | REPLACING SEQ # MODIFICATION TO CHECK NO 235082. 1/31 ROBERT STEVENS. RT TO FT. LAUDERDALE, FL. | 895.60 | 235082 | 249 DELTA AIR LINES, INC. |
| 007998 | 104684 | 03/15/00 | 55 TRAVEL EXPENSES | | MEETING IN FT. LAUDERDALE,FL WITH TOM O'CONNOR OF GA PACIFIC | 54.76 | 235852 | 991683 ROBERT C STEVENS |
| 007998 | 104684 | 04/14/00 | 34 OUTSIDE COPYING SERVICES | | COPY FEES - CRAWFORD | 1,189.25 | 237498 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 | 104684 | 06/02/00 | 34 OUTSIDE COPYING SERVICES | | COPIES FOR LOCAL COUNSEL - GEORGIA-PACIFIC | 72.93 | 239884 | 655 IKON OFFICE SOLUTIONS NIGHTRIDER OVERNITE COPY SERVICE |
| 007998 | 104684 | 06/29/00 | 20 AIRFARE COSTS | | 6/13 ROBERT STEVENS - RT TO MIAMI, FL - DEPOSITION | 993.00 | 241488 | 249 DELTA AIR LINES, INC. |
| 007998 | 104684 | 06/29/00 | 20 AIRFARE COSTS | | 5/30 ROBERT STEVENS SERVICE CHARGE | 5.00 | 241488 | 249 DELTA AIR LINES, INC. |
| 007998 | 104684 | 06/29/00 | 20 AIRFARE COSTS | | 6/8 ROBERT BUCKLER - SERVICE CHARGE | 5.00 | 241488 | 249 DELTA AIR LINES, INC |
| 007998 | 104684 | 08/07/00 | 55 TRAVEL EXPENSES | | TRAVEL TO MIAMI TO TAKE DEPOSITIONS IN THE ORTEGA vs. G P MATTER 7/24/00 | 257.58 | 243702 | 991683 ROBERT C STEVENS |
| 007998 | 104684 | 08/18/00 | 27 COURT REPORTER/DEPOSITION COSTS | | DEPOSITION OF BETTY ORTEGA | 927.75 | 244330 | 13385 VERITEXT/FLORIDA REPORTING CO., L.L.C. |
| 007998 | 104684 | 08/18/00 | 55 TRAVEL EXPENSES | | TRAVEL TO MIAMI FOR DEPOSITION OF PLAINTIFF 7/24/00 | 201.23 | 244462 | 944092 ROBERT H BUCKLER |
| 007998 | 104684 | 09/14/00 | 39 PROFESSIONAL SERVICES | | DEPOSIT FOR MEDIATION | 775.00 | 245933 | 50157 JUDICIAL MEDIATION, INC. |
| 007998 | 104684 | 09/27/00 | 55 TRAVEL EXPENSES | | TRAVEL TO CHARLOTTE TO | 57.39 | 246559 | 991683 ROBERT C STEVENS |

DETAIL DISBURSEMENT LISTING

?? Apr 2001

DISODEF

AUVS: BETTY ORTEGA

| Client | Matter | Trans Dt | Disb Code | Disbursement Code Description | Description | Disbursement Amount | Check Number | Vendor Code | Payee |
|--------|--------|----------|-----------|-------------------------------|-------------|---------------------|--------------|-------------|-------|
| | | | | | TAKE DEPOSITION 9/21/00 | | | | |
| 007998 | 104684 | 10/11/00 | 55 | TRAVEL EXPENSES | TRAVEL TO FT LAUDERDALE, FL TO TAKE DEPOSITION 9/27/00 | 455.22 | 247379 | 991683 | ROBERT C STEVENS |
| 007998 | 104684 | 10/30/00 | 55 | TRAVEL EXPENSES | TRAVEL TO JACKSONVILLE TO TAKE DEPOSITION OF AMY GEORGE AND CECIL MCCLARY 10/09/00 | 7.93 | 248432 | 991683 | ROBERT C STEVENS |
| 007998 | 104684 | 11/01/00 | 53 | TRANSCRIPT COST | ORIGINAL AND COPIES OF DEPOSITION OF AMY GEORGE AND CECIL MCCLARY POSTAGE AND FED EX CHARGE | 592.50 | 248544 | 53118 | HERQUIST & ASSOCIATES REPORTERS, INC. |
| 007998 | 104684 | 11/03/00 | 53 | TRANSCRIPT COST | ORIGINAL AND ONE COPY OF TRANSCRIPT OF WILLIAM BRESNEHAN | 177.81 | 248737 | 13356 | SPHERION |
| 007998 | 104684 | 11/15/00 | 55 | TRAVEL EXPENSES | TRAVEL TO JACKSONVILLE- R. STEVENS 10/10/00 | 81.36 | 249341 | 76 | AVIS |
| 007998 | 104684 | 11/21/00 | 20 | AIRFARE COSTS | 9/21-BOB STEVENS-TRAVEL TO CHARLOTTE | 792.00 | 249660 | 249 | DELTA AIR LINES, INC. |
| 007998 | 104684 | 11/21/00 | 20 | AIRFARE COSTS | 9/27-BOB STEVENS-TRAVEL TO FT LAUDERDALE | 693.51 | 249660 | 249 | DELTA AIR LINES, INC. |
| 007998 | 104684 | 11/21/00 | 20 | AIRFARE COSTS | 10/9 BOB STEVENS TRAVEL TO JACKSONVILLE | 268.00 | 249660 | 249 | DELTA AIR LINES, INC. |
| 007998 | 104684 | 11/22/00 | 53 | TRANSCRIPT COST | CHARGE FOR TRANSCRIPTS OF ADDITIONAL DEPOSTIONS OF JOHN GLAZE | 765.00 | 249756 | 58189 | BRICKELL, GOMBERG & ASSOCIATES, INC. |
| 007998 | 104684 | 11/22/00 | 53 | TRANSCRIPT COST | CHARGE FOR TRANSCRIPTS OF DEPOSITION OF JOHN HUEMPFINER, WILLIAM READY AND JOHN GLAZE | 936.10 | 249757 | 58189 | BRICKELL, GOMBERG & ASSOCIATES, INC. |
| 007998 | 104684 | 11/27/00 | 53 | TRANSCRIPT COST | TRANSCRIPT CHARGES | 450.50 | 249849 | 58189 | BRICKELL, GOMBERG & ASSOCIATES, INC. |

RETAIL DISBURSEMENT LISTING

27 Apr 2001

DISBDET

ADVS. BETTY ORTEGA

| Client Matter | Trans Dt | Disb Code | Disb Code Description | Description | Disbursement Amount | Check Number | Vendor Code - Payee |
|---|---|---|---|---|---|---|---|
| 007998 104684 | 11/30/00 | 53 | TRANSCRIPT COST | COST FOR CONDENSED TRANSCRIPT OF 8 DEPOSITIONS IN THE ORTEGA V. UNISOURCE MATTER SHIPPING AND HANDLING | 224.50 | 249991 | 58189 BRICKELL, GOMBERG & ASSOCIATES, INC. |
| 007998 104684 | 12/12/00 | 53 | TRANSCRIPT COST | BRICKELL, GOMBERT & ASSOCIATES: REFUND PAID | 27.00 | 8622 | BRICKELL, GOMBERT & ASSOCIATES |
| 007998 104684 | 12/19/00 | 34 | OUTSIDE COPYING SERVICES | BATES LABELING OF DOCUMENTS AND ADDITIONAL COPIES OF LABELED DOCUMENTS | 414.52 | 251298 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 12/20/00 | 34 | OUTSIDE COPYING SERVICES | BATES LABELING OF DOCUMENTS PLUS ADDITIONAL COPIES OF LABELED DOCUMENTS | 928.23 | 251315 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 12/20/00 | 34 | OUTSIDE COPYING SERVICES | Backout seq # 1228964 Void check 251315 invoice 001744 reinstated. BATES LABELING OF DOCUMENTS PLUS ADDITIONAL COPIES OF LABELED DOCUMENTS | 928.23 | 251315 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 12/20/00 | 34 | OUTSIDE COPYING SERVICES | BATES LABELING OF DOCUMENTS PLUS ADDITIONAL COPIES OF LABELED DOCUMENTS | 928.23 | 251315 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 12/28/00 | 20 | AIRFARE COSTS | 11/3 ROUNDTRIP TRAVEL TO FT LAUDERDALE FOR MEDIATION - BOB STEVENS | 672.00 | 251605 | 249 DELTA AIR LINES, INC. |
| 007998 104684 | 01/20/01 | 34 | OUTSIDE COPYING SERVICES | BATES LABELING AND COPYING OF DOCUMENTS | 579.01 | 252836 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 01/27/01 | 34 | OUTSIDE COPYING SERVICES | BATES LABELING AND DOCUMENT COPIES | 267.39 | 253343 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 01/30/01 | 27 | COURT REPORTER/DEPOSI | FEE FOR EXPERT WITNESS DEPOSITION | 550.00 | 253680 | 57054 ANALYTICAL ECONOMICS INC. |

DETAIL DISBURSEMENT LISTING

27 Apr 2001

DISBDET

ADVS. BETTY ORTEGA

| Client: Matter | Trans Dt | Disb Code | Disbursement Description | C# | Description | Disbursement Amount | Check Number | Vendor Code - Payee |
|---|---|---|---|---|---|---|---|---|
| | | | TION COSTS | | | | | |
| 007998 104684 | 02/16/01 | 23 | BUSINESS MEETING EXPENSES | | TRIAL PREPARATION ROBERT STEVENS 1/10/01 | 43.87 | 254887 | 3285 GORIN'S HOMEMADE |
| 007998 104684 | 02/19/01 | 23 | BUSINESS MEETING EXPENSES | | WORKING LUNCH FOR T O'CONNOR (GEORGIA PACIFIC) AND BOB STEVENS 1/26 | 9.90 | 255076 | 10267 JENNIFER FORDHAM, PETTY CASH |
| 007998 104684 | 02/22/01 | 34 | OUTSIDE COPYING SERVICES | | BATES LABELING AND COPYING OF DOCUMENTS | 1,131.78 | 255264 | 51207 PROFESSIONAL DOCUMENT SERVICES |
| 007998 104684 | 01/01/01 | 39 | PROFESSIONAL SERVICES | | APPEARANCE, TRANSCRIPT, COPY AND ASCII DISK | 245.00 | 255830 | 2006517 Accurate Stenotype Reporters, Inc. |
| 007998 104684 | 01/05/01 | 53 | TRANSCRIPT COST | | FEE FOR COPY OF CALL TRANSCRIPT | 120.00 | 256081 | 57155 ROBERT RYCKOFF, COURT CLERK |
| 007998 104684 | 03/13/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRAIL PREPARATION 2/12/01 | 2,160.66 | 256696 | 991508 SHARON C CRISP |
| 007998 104684 | 03/13/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRAIL PREPARATION 2/20/01 | 2,360.63 | 256696 | 991508 SHARON C CRISP |
| 007998 104684 | 03/13/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRAIL PREPARATION 2/20/01 | 2,551.51 | 256696 | 991508 SHARON C CRISP |
| 007998 104684 | 03/13/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRAIL PREPARATION 2/20/01 | 2,325.27 | 256696 | 991508 SHARON C CRISP |
| 007998 104684 | 03/15/01 | 39 | PROFESSIONAL SERVICES | | PROFESSIONAL SERVICES | 253.25 | 256916 | 12661 ECONOMIC RESEARCH SERVICE |
| 007998 104684 | 03/16/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRIAL PREPARATION 2/12/01 | 1,532.88 | 257033 | 944092 ROBERT H BUCKLER |
| 007998 104684 | 03/16/01 | 55 | TRAVEL EXPENSES | | TRAVEL TO FORT LAUDERDALE, FL FOR TRIAL | 1,979.67 | 257033 | 944092 ROBERT H BUCKLER |

DETAIL DISBURSEMENT LISTING

27 Apr 2001

1415RORT

ADVS: BETTY ORTEGA

| Client Matter | Trans Dt | Disb Disbursement Cd Code Description | Description | Disbursement Amount | Check Number | Vendor Code - Payee |
|---|---|---|---|---|---|---|
| | | | PREPARATION 2/19/01 | | | |
| 007998 104684 | 03/19/01 | 55 TRAVEL EXPENSES | TRIAL PREPARATION 02/14-20/01 | 3,541.21 | 257157 | 991683 ROBERT C STEVENS |
| 007998 104684 | 03/28/01 | 53 TRANSCRIPT COST | ROBERT A RYCKOFF, REFUND CKM256081 DTD 03-05-01 PAID | .27 | 00 1226 | ROBERT A RYCKOFF |
| 007998 104684 | 04/05/01 | 35 OUTSIDE COURIER SERVICES | ROBERT STEVENS TO EMORY CONFERENCE CTR-1/23 | 41.90 | 258653 | 1240 GEORGIA MESSENGER SERVICE, INC. |
| 007998 104684 | 04/09/01 | 35 OUTSIDE COURIER SERVICES | ROBERT STEVENS TO GEORGIA PACIFIC CORP-1/31 | 15.95 | 258815 | 1240 GEORGIA MESSENGER SERVICE, INC. |
| 007998 104684 | 04/10/01 | 20 AIRFARE COSTS | TRAVEL TO FT LAUDERDALE FOR TRIAL 2/12/01-S CRISP | 1,060.50 | 258968 | 249 DELTA AIR LINES, INC. |
| 007998 104684 | 04/10/01 | 20 AIRFARE COSTS | TRAVEL TO FT LAUDERDALE FOR TRIAL 2/13/01-R BUCKLER | 1,060.50 | 258968 | 249 DELTA AIR LINES, INC. |
| 007998 104684 | 04/10/01 | 20 AIRFARE COSTS | TRAVEL TO FT. LAUDERDALE FOR TRIAL 2/19/01 -R BUCKLER | 1,070.50 | 258968 | 249 DELTA AIR LINES, INC. |
| 007998 104684 | 04/10/01 | 20 AIRFARE COSTS | TRAVEL TO FT LAUDERDALE FOR TRIAL 2/20/01 -S CRISP | 1,116.50 | 258968 | 249 DELTA AIR LINES, INC |
| 007998 104684 | 04/10/01 | 20 AIRFARE COSTS | TRAVEL TO NEW YORK, FT. LAUDERDALE FOR TRIAL 2/11/01-R. STEVENS | 758.12 | 258968 | 249 DELTA AIR LINES, INC. |
| 007998 104684 | 04/12/01 | 39 PROFESSIONAL SERVICES | RESEARCH ECONOMIST, RESEARCH ASSOCIATE, RESEARCH ASST. & ADMINISTRATIVE SUPPORT; COPYING & TELEPHONE CHARGES | 1,478.41 | 259156 | 12661 ECONOMIC RESEARCH SERVICE |
| 007998 104684 | 04/20/01 | 33 LITIGATION COSTS | COLOR ENLARGMENTS, MOUNTING AND LAMINATIONS, COLOR COPIES, COMPUTER | 18,125.37 | 259737 | 4530 TRIAL GRAPHIX |



DETAIL DISBURSEMENT LISTING

27 Apr 2001

DISBDET

ADVS  BETTY ORTEGA

| Client Matter | Trans Dt | Disb Code | Disbursement Cd Code Description | Description | Disbursement Amount | Check Number | Vendor Code - Payee |
|---|---|---|---|---|---|---|---|
| 007998 104684 | 04/26/01 | 55 | TRAVEL EXPENSES | TRAVEL TO FT LAUDERDALE FOR TRIAL PREPARATION 4/4/01 | 1,303.73 | 260169 991683 | ROBERT C STEVENS |
| | | | | DESIGN, EASEL, MARKERS & ERASER | | | |

. . .

58,666.62

58,666.62

57 records listed

**** Hunton & Williams DETAILED BILLING REPORT ****

CLIENT: 29073     GEORGIA PACIFIC CORPORATION
MATTER: 009186    UNISOURCE ADV ORTEGA
INVOICE : HISTORICAL

THRU DATE: MARCH 31, 2000
[RUN : 04/25/01 09:45am]
*** REPRINT *** DO NOT BILL!!! BILLED ON: N415360.

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # TYPE | BATCHN | IDN | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|------|------|------|------|------|------|------|------|
| 02/23/00 | | 1450 MIAIC030 | 9999 | Miami Air Courier | 10.20 | | 9060524* | |
| 03/10/00 | | 1450 MIAIC032 | 9999 | Miami Air Courier | 14.83 | | 9140335 | |
| | | *TYPE TOTAL* | | Air Courier | | 25.03 | | |
| 03/10/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 2.70 | | 9069801 | |
| | | | | JUAN, No. of Copies - 27, Cost Per Copy - 0.100 | | | | |
| 03/10/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 16.20 | | 9069802 | |
| | | | | JUAN, No. of Copies - 162, Cost Per Copy - 0.100 | | | | |
| 03/10/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.10 | | 9069803 | |
| | | | | JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | | | | |
| 03/10/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.30 | | 9069804 | |
| | | | | JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | | | | |
| 03/13/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.60 | | 9077226 | |
| | | | | JUAN, No. of Copies - 6, Cost Per Copy - 0.100 | | | | |
| 03/13/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.30 | | 9077227 | |
| | | | | JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | | | | |
| 03/13/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 9.60 | | 9077228 | |
| | | | | JUAN, No. of Copies - 96, Cost Per Copy - 0.100 | | | | |
| 03/15/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 9.90 | | 9082981 | |
| | | | | JUAN, No. of Copies - 99, Cost Per Copy - 0.100 | | | | |
| 03/15/00 | 1495 COPI0112 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.90 | | 9082982 | |
| | | | | JUAN, No. of Copies - 9, Cost Per Copy - 0.100 | | | | |
| 03/21/00 | 1495 COPI0113 | 8507 | | Miami Document Duplicating User - ENJAMIO | 3.30 | | 9101877 | |
| | | | | JUAN, No. of Copies - 33, Cost Per Copy - 0.100 | | | | |
| 03/21/00 | 1495 COPI0113 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.60 | | 9101878 | |
| | | | | JUAN, No. of Copies - 6, Cost Per Copy - 0.100 | | | | |
| 03/22/00 | 1495 COPI0114 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.90 | | 9115155 | |
| | | | | JUAN, No. of Copies - 9, Cost Per Copy - 0.100 | | | | |
| 03/27/00 | 1495 COPI0114 | 8507 | | Miami Document Duplicating User - ENJAMIO | 1.00 | | 9133977 | |
| | | | | JUAN, No. of Copies - 10, Cost Per Copy - 0.100 | | | | |
| 03/30/00 | 1495 COPI0115 | 8507 | | Miami Document Duplicating User - ENJAMIO | 1.50 | | 9151686 | |
| | | | | JUAN, No. of Copies - 15, Cost Per Copy - 0.100 | | | | |

```
                                          **** Hunton & Williams DETAILED BILLING REPORT ****                                          PAGE    5

CLIENT:  29073       GEORGIA PACIFIC CORPORATION              THRU DATE: MARCH 31,2000                    BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186      UNISOURCE ADV ORTEGA                     (RUN  04/25/01 09:45am)                      OFFICE:           01 Richmond
INVOICE: -- HISTORICAL                    *** REPRINT ***  DO NOT BILL!!! BILLED ON: N415360.             TEAM:             310 Litigation,Intellectu
```

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# TYPE | BATCH# | ID# DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|
| 03/10/00 | 1495 COP10115 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 9151687 | |
| 03/10/00 | 1495 COP10115 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 5, Cost Per Copy - 0.100 | 0.50 | | 9151688 | |
| | | | *TYPE TOTAL* Document Duplicating | | 48.70 | | |
| 03/10/00 | 1499 CAL10112 0744 | | Miami Telephone Tolls X2462 TIME:16:49:00 CALLED:404-584-1461 ATLANTA GA | 0.36 | | 9065902 | |
| 03/10/00 | 1499 CAL10112 0744 | | Miami Telephone Tolls X2462 TIME:16:56:00 CALLED:404-584-1461 ATLANTA GA | 0.21 | | 9065803 | |
| 03/10/00 | 1499 CAL10112 0744 | | Miami Telephone Tolls X2460 TIME:16:56:00 CALLED:404-962-6693 ATLANTA GA | 0.53 | | 9065804 | |
| | | | *TYPE TOTAL* Telephone Tolls | | 1.10 | | |

*** TOTALS FOR THIS MATTER ***                                74.83

*** TIMEKEEPER SUMMARY ***

***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****

| ID# NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | | | |
| | | | 0.00 | 0.00 | 0.00 | | | |
| *** MATTER TOTALS *** | | | | 29.00 | 5,876.50 | | | |
| *** MATTER TOTAL *** | | | | | 74.83 | | | |

```
                                        **** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    5

CLIENT:  29073      GEORGIA PACIFIC CORPORATION           THRU DATE: MAY 31,2000                    BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186     UNISOURCE ADV. ORTEGA                 (RUN  04/25/01  09:45am)                   OFFICE:              01 Richmond
INVOICE: -- HISTORICAL --                                 *** REPRINT *** DO NOT BILL!!! BILLED ON: N455840.               TEAM:                310 Litigation,Intellectu

                                                          *** UNBILLED TIME DETAIL ***

                                          POSTED                              POSTED       RUNNING       SEQUENCE
DATE     DESCRIPTION OF WORK              HOURS      IDM      NAME             VALUE        TOTAL         NUMBER          INSTRUCTIONS
```

```
                                                          *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

                                                                                              TYPE          SEQUENCE
DATE       REFER-# TYPE  BATCH#  IDM DESCRIPTION                          AMOUNT           SUBTOTAL         NUMBER                    INSTRUCTIONS

04/12/00   167091  0015  1V2TG428 2932  13919 SPEED PRINT ONE INC Outside Duplicating    17.57                            9269996
                                        CYNTHIA 165 COPIES
                        *TYPE TOTAL*  Outside Duplicating                                          17.57

04/06/00                         1450 MIAIC041 9999  Miami Air Courier    10.30                           9237820
05/08/00                         1450 miaic052 9999  Miami Air Courier    10.30                           9385373
05/22/00                         1450 MIAIC060 9999  Miami Air Courier    14.98                           9426703*
05/25/00                         1450 MIAIC060 9999  Miami Air Courier    16.64                           9426688*
                        *TYPE TOTAL*  Air Courier                                                  52.22

03/28/00                         1451 MIGRC041 9999  Miami Ground Courier  64.00                          9172883*
03/30/00                         1451 MIGRC041 9999  Miami Ground Courier  40.75                          9172884*
04/03/00                         1451 MIGRC040 9999  Miami Ground Courier  70.88                          9237824
04/28/00                         1451 MIGRC050 9999  Miami Ground Courier  70.88                          9300424*
05/23/00                         1451 migrc060 9999  Miami Ground Courier  27.50                          9426732*
                        *TYPE TOTAL*  Ground Courier                                              274.01
```

```
                                              **** Hunton & Williams DETAILED BILLING REPORT ****                              PAGE:    6

CLIENT:   29073      GEORGIA PACIFIC CORPORATION              THRU DATE: MAY 31, 2000          BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000186     UNISOURCE ADV. ORTEGA                    (RUN  04/25/01  03:45pm)         OFFICE:       01 Richmond
INVOICE:  HISTORICAL -                      *** REPRINT *** DO NOT BILL!!! BILLED ON: N455840.  TEAM:           310 Litigation,Intellectu

                                              *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER-# | TYPE | BATCH# | IDW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 04/05/00 | | 1495 | COPI0116 | 2885 | Miami Document Duplicating User - ALVAREZ MARLYN P., No. of Copies - 49, Cost Per Copy - 0.100 | 4.80 | | 9189991 | |
| 04/06/00 | | 1495 | COPI0116 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 37, Cost Per Copy - 0.100 | 3.70 | | 9189992 | |
| 04/07/00 | | 1495 | COPI0116 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 9188751 | |
| 04/10/00 | | 1495 | COPI0117 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 9191693 | |
| 04/10/00 | | 1495 | COPI0117 | 3063 | Miami Document Duplicating User - AMOS DANIEL J., No. of Copies - 112, Cost Per Copy - 0.100 | 11.20 | | 9191694 | |
| 04/25/00 | | 1495 | COPI0119 | 3063 | Miami Document Duplicating User - AMOS DANIEL J., No. of Copies - 11, Cost Per Copy - 0.100 | 1.10 | | 9256234 | |
| 04/27/00 | | 1495 | COPI0120 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 84, Cost Per Copy - 0.100 | 8.40 | | 9267014 | |
| 04/27/00 | | 1495 | COPI0120 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 9267015 | |
| 04/27/00 | | 1495 | COPI0120 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 9267016 | |
| 05/08/00 | | 1495 | COPI0123 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 155, Cost Per Copy - 0.100 | 15.50 | | 9349900 | |
| 05/08/00 | | 1495 | COPI0123 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 9349901 | |
| 05/17/00 | | 1495 | COPI0123 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 61, Cost Per Copy - 0.100 | 6.10 | | 9351168 | |
| 05/22/00 | | 1495 | COPI0124 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 294, Cost Per Copy - 0.100 | 29.40 | | 9374424 | |
| 05/23/00 | | 1495 | COPI0125 | 2891 | Miami Document Duplicating User - CAMARGO JULIO, No. of Copies - 20, Cost Per Copy - 0.100 | 2.00 | | 9382024 | |
| 05/23/00 | | 1495 | COPI0125 | 2891 | Miami Document Duplicating User - CAMARGO JULIO, No. of Copies - 48, Cost Per Copy - 0.100 | 4.80 | | 9382025 | |
| 05/24/00 | | 1495 | COPI0125 | 2891 | Miami Document Duplicating User - CAMARGO JULIO, No. of Copies - 20, Cost Per Copy - 0.100 | 2.00 | | 9382026 | |



***** Hunton & Williams DETAILED BILLING REPORT *****

CLIENT   27073      GEORGIA PACIFIC CORPORATION                  THRU DATE: MAY 31, 2000              BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER   000186     UNISOURCE ADV. ORTEGA                        (RUN  04/25/01  09:45am)             OFFICE:          01 Richmond
INVOICE  -- HISTORICAL --                        *** REPRINT ***  DO NOT BILL!!! BILLED ON: N458840.  TEAM:            310 Litigation,Intellectu

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| | | | | | 0.100 | | | | |
| 05/25/00 | 1495 | COP1 | 0125 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 203. Cost Per Copy - | 20.30 | | 9391483 | |
| | | | | | 0.100 | | | | |
| 05/25/00 | 1495 | COP1 | 0125 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 3. Cost Per Copy - | 0.30 | | 9391484 | |
| | | | | | 0.100 | | | | |
| 05/26/00 | 1495 | COP1 | 0125 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 1. Cost Per Copy - | 0.10 | | 9390866 | |
| | | | | | 0.100 | | | | |
| 05/31/00 | 1495 | COP1 | 0126 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 7. Cost Per Copy - | 0.70 | | 9407151 | |
| | | | | | 0.100 | | | | |
| 05/31/00 | 1495 | COP1 | 0126 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 8. Cost Per Copy - | 0.80 | | 9407152 | |
| | | | | | 0.100 | | | | |
| 05/31/00 | 1495 | COP1 | 0126 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 2. Cost Per Copy - | 0.20 | | 9407153 | |
| | | | | | 0.100 | | | | |
| 05/31/00 | 1495 | COP1 | 0126 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 124. Cost Per Copy - | 12.40 | | 9407154 | |
| | | | | | 0.100 | | | | |
| | | | *TYPE TOTAL.* | | Document Duplicating | | 124.40 | | |
| 04/06/00 | 1499 | CAL1 | 0118 | 0744 | Miami Telephone Tolls X2460 TIME:16:27:00 CALLED:404-584-1461 ATLANTA GA | 0.83 | | 9216321 | |
| 04/20/00 | 1499 | CAL1 | 0120 | 0744 | Miami Telephone Tolls X2460 TIME:11:02:00 CALLED:404-584-1461 ATLANTA GA | 0.06 | | 9264977 | |
| 04/20/00 | 1499 | CAL1 | 0120 | 0744 | Miami Telephone Tolls X2461 TIME:11:03:00 CALLED:404-962-6693 ATLANTA GA | 0.07 | | 9264878 | |
| | | | *TYPE TOTAL.* | | Telephone Tolls | | 0.96 | | |

*** TOTALS FOR THIS MATTER ***                        469.16

```
                    **** Hunton & Williams DETAILED BILLING REPORT ****

                                                                                BILLING LAWYER: 0744 THOMAS G. SLATER, JR
CLIENT:  29073      GEORGIA PACIFIC CORPORATION      THRU DATE: MAY 31, 2000                      OFFICE:          01 Richmond
MATTER   000186     UNISOURCE ADV ORTEGA             (RUN  04/25/01  09:45am)                     TEAM:            310 Litigation,Intellectu
INVOICE: -- HISTORICAL --                            *** REPRINT *** DO NOT BILL!!! BILLED ON: N455840.

                                                        *** TIMEKEEPER SUMMARY ***

                                             ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****
                         AVG.
                 LAST    POSTED   POSTED   POSTED
ID# NAME  STATUS TIME    RATE     HOURS    VALUE        BILLED RATE    BILLED HOURS    BILLING CREDIT

                         0.00     0.00     0.00

                         0.00     0.00     0.00

                 *** MATTER TOTALS ***    24.25    5,933.25

                     *** MATTER TOTAL ***          469.16
```

```
**** Hunton & Williams DETAILED BILLING REPORT ****                                                    PAGE    3

CLIENT:  29071     GEORGIA PACIFIC CORPORATION              THRU DATE: JUNE 30, 2000         BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186    UNISOURCE ADV. ORTEGA                    (RUN  04/25/01 09:45am)          OFFICE:          01 Richmond
INVOICE .. HISTORICAL ..                         *** REPRINT *** DO NOT BILL!!! BILLED ON: N467354.   TEAM:            310 Litigation,Intellectu

                                              *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER # | TYPE | BATCH# | IGH | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/00 | 1007 | 0022 | MIA630M | 8507 | 2528 CLERK US DISTRICT COURT Filing Fees FILING FEE FOR PRO HAC VICE | 150.00 | | 9541329 | |
| | | | | | *TYPE TOTAL* Filing Fees | | 150.00 | | |
| 06/06/00 | 1451 | migrc062 | 9999 | | Miami Ground Courier | 134.88 | | 9535519 | |
| | | | | | *TYPE TOTAL* Ground Courier | | 134.88 | | |
| 06/05/00 | 1495 | COPI0127 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 42, Cost Per Copy - 0.100 | 4.20 | | 9434146 | |
| 06/06/00 | 1495 | COPI0127 | 1277 | | Miami Document Duplicating User - EVANS-LEWIS NELOISE, No. of Copies - 26, Cost Per Copy - 0.100 | 2.60 | | 9436069 | |
| 06/06/00 | 1495 | COPI0127 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 55, Cost Per Copy - 0.100 | 5.50 | | 9436070 | |
| 06/06/00 | 1495 | COPI0127 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 9436071 | |
| 06/08/00 | 1495 | COPI0128 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 84, Cost Per Copy - 0.100 | 8.40 | | 9454177 | |
| 06/21/00 | 1495 | COPI0130 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 8, Cost Per Copy - 0.100 | 0.80 | | 9499085 | |
| 06/21/00 | 1495 | COPI0130 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 23, Cost Per Copy - 0.100 | 2.30 | | 9499086 | |
| 06/22/00 | 1495 | COPI0130 | 2885 | | Miami Document Duplicating User - ALVAREZ MARLYN P., No. of Copies - 73, Cost Per Copy - 0.100 | 7.30 | | 9499087 | |
| | | | | | *TYPE TOTAL* Document Duplicating | | 31.20 | | |
| 06/08/00 | 1499 | CALI0129 | 0744 | | Miami Telephone Tolls X2461 TIME 11:29:00 CALLED:404-962-6693 ATLANTA GA | 0.06 | | 9468547 | |
| 06/21/00 | 1499 | CALI0130 | 0744 | | Miami Telephone Tolls X2460 TIME:17:32:00 CALLED:404-962-6693 ATLANTA GA | 0.37 | | 9496959 | |
| | | | | | *TYPE TOTAL* Telephone Tolls | | 0.43 | | |

```
                                              *** TOTALS FOR THIS MATTER ***                316.51
                                                                                        ═══════════
```

```
**** Hunton & Williams DETAILED BILLING REPORT ****

                                                                                        PAGE    4

CLIENT:  29073      GEORGIA PACIFIC CORPORATION              THRU DATE: JUNE 30, 2000       BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186     UNISOURCE ADV. ORTEGA                     (RUN 04/25/01 09:45am)        OFFICE:           01 Richmond
INVOICE: - HISTORICAL -                                 *** REPRINT *** (DO NOT BILL!!!) BILLED ON  N467354.   TEAM:            310 Litigation,Intellectu

                                                                *** TIMEKEEPER SUMMARY ***

                                                    ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****
                              AVG.
                      LAST    POSTED   POSTED   POSTED    BILLED RATE   BILLED HOURS   BILLING CREDIT
ID# NAME      STATUS  TIME    RATE     HOURS    VALUE

                                       0.00     0.00      0.00

                                       0.00     0.00      0.00

                                       0.00     0.00      0.00

                      *** MATTER TOTALS ***      3.50     2,290.50

                           *** MATTER TOTAL ***           316.51
```

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE 4

| | |
|---|---|
| CLIENT 29073 | GEORGIA PACIFIC CORPORATION |
| MATTER 0000186 | UNISOURCE ADV. ORTEGA |
| INVOICE | HISTORICAL |

THRU DATE: JULY 31, 2000
(RUN 04/25/01 09.45am)
*** REPRINT *** DO NOT BILL!!! BILLED ON: N484879.

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE 01 Richmond
TEAM: 310 Litigation.Intellectu

*** UNBILLED TIME DETAIL ***

| DATE | DESCRIPTION OF WORK | POSTED HOURS | ID# | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 07/27/00 | Communications re mediation-related issues | 0.25 | 8507 | J C ENJAMIO | 67.50 | 5,852 | 11730080 | |
| 07/28/00 | Communications re deposition dates. | 0.25 | 8507 | J C ENJAMIO | 67.50 | 5,920 | 11730097 | |
| 07/28/00 | Various conferences re mediation conference. | 0.25 | 8507 | J C ENJAMIO | 67.50 | 5,987 | 11730098 | |
| 07/29/00 | Review documents received from Plaintiff's counsel, including tax returns | 0.25 | 8507 | J C ENJAMIO | 67.50 | 6,055 | 11730099 | |

*** TOTALS FOR THIS MATTER *** 24.00 6,054.75

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/00 | 1053 | 0015 | MIA731M | 8507 | 9999 AMLONG & AMLONG PA Outside Duplicating COPIES | 31.50 | | 9672820 | |
| | | | | | *TYPE TOTAL.* Outside Duplicating | | 31.50 | | |
| 07/18/00 | | 1451 | MISRC073 | 9999 | Miami Ground Courier JANET.* Ground Courier | 61.75 | | 9664070 | |
| | | | | | *TYPE TOTAL.* | | 61.75 | | |
| 07/06/00 | | 1495 | COP10132 | 1321 | Miami Document Duplicating User - OLIVA JANET, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 9580958 | |
| 07/06/00 | | 1495 | COP10132 | 1321 | Miami Document Duplicating User - OLIVA JANET, No. of Copies - 44, Cost Per Copy - 0.100 | 4.40 | | 9580859 | |
| 07/13/00 | | 1495 | COP10134 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 64, Cost Per Copy - 0.100 | 6.40 | | 9607259 | |
| 07/13/00 | | 1495 | COP10134 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 16, Cost Per Copy - 0.100 | 1.60 | | 9607260 | |
| 07/14/00 | | 1495 | COP10135 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 9640845 | |
| 07/14/00 | | 1495 | COP10135 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 53, Cost Per Copy - 0.100 | 5.30 | | 9640846 | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    5

CLIENT:   29071      GEORGIA PACIFIC CORPORATION          THRU DATE: JULY 31,2000         BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   D00186     UNISOURCE ADV  ORTEGA                  (RUN  04/25/01  09:45am)       OFFICE:             01 Richmond
INVOICE:  - HISTORICAL --                             *** REPRINT *** DO NOT BILL!!! BILLED ON: N484879      TEAM:               310 Litigation,Intellectu

                                                    *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER.# TYPE | BATCH# | IDH | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 07/14/00 | 1495 COP10135 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1. Cost Per Copy - 0.100 | 0.10 | | 9640847 | |
| 07/17/00 | 1495 COP10135 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 8. Cost Per Copy - 0.100 | 0.80 | | 9641718 | |
| 07/18/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.10 | | 9663265 | |
| 07/18/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 2.80 | | 9663382 | |
| 07/18/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 1.90 | | 9663385 | |
| 07/19/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 1.10 | | 9663266 | |
| 07/19/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 27.40 | | 9663269 | |
| 07/20/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 3.10 | | 9663197 | |
| 07/21/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.20 | | 9663198 | |
| 07/21/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 2.60 | | 9663199 | |
| 07/24/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.20 | | 9663281 | |
| 07/24/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 67.30 | | 9663283 | |
| 07/25/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 8.20 | | 9663284 | |
| 07/25/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.20 | | 9663285 | |
| 07/25/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.30 | | 9663286 | |
| 07/25/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.10 | | 9663287 | |
| 07/25/00 | 1495 MIDUP073 | 9999 | | Miami Document Duplicating | 0.40 | | 9663288 | |
| | | | | *TYPE TOTAL.*  Document Duplicating | | 135.40 | | |
| 07/07/00 | 1499 CALL0112 | 0744 | | Miami Telephone Tolls X2460 TIME:14:42:00 CALLED:404-962-6693 ATLANTA GA | 0.09 | | 9557138 | |
| 07/11/00 | 1499 CALL0133 | 0744 | | Miami Telephone Tolls X2521 TIME:16:18:00 CALLED:404-652-7115 ATLANTA GA | 0.08 | | 9601403 | |
| 07/14/00 | 1499 CALL0133 | 0744 | | Miami Telephone Tolls X2460 TIME:15:07:00 CALLED:404-962-6693 ATLANTA GA | 0.31 | | 9601404 | |
| 07/19/00 | 1499 CALL0135 | 0744 | | Miami Telephone Tolls X2460 TIME:14:56:00 CALLED:404-962-6693 ATLANTA GA | 0.18 | | 9623715 | |
| 07/27/00 | 1499 CALL0116 | 0744 | | Miami Telephone Tolls X2462 TIME:10:37:00 CALLED:404-584-1461 ATLANTA GA | 0.12 | | 9658339 | |
| 07/27/00 | 1499 CALL0116 | 0744 | | Miami Telephone Tolls X2463 TIME:10:38:00 CALLED:404-962-6692 ATLANTA GA | 0.11 | | 9658340 | |
| | | | | *TYPE TOTAL.*  Telephone Tolls | | 0.89 | | |
| | | | | *** TOTALS FOR THIS MATTER *** | 229.54 | | | |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    6

CLIENT: 29073    GEORGIA PACIFIC CORPORATION
MATTER: 000186    UNISOURCE ADV ORTEGA
INVOICE: -- HISTORICAL --

THRU DATE: JULY 31, 2000
(RUN: 04/25/01 (09:45am)
*** REPRINT *** DO NOT BILL!!! BILLED ON: N484879.

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE: 01 Richmond
TEAM: 310 Litigation.Intellectu

*** TIMEKEEPER SUMMARY ***

***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****

| TKM NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|----------|--------|-----------|------------------|--------------|--------------|-------------|--------------|----------------|
|          |        |           |                  | 0.00         | 0.00         |             |              |                |
|          |        |           |                  | 0.00         | 0.00         |             |              |                |
| *** MATTER TOTALS *** | | | | 24.00 | 6,054.75 | | | |
| *** MATTER TOTAL *** | | | | | 229.54 | | | |

```
                                    **** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    5

CLIENT   29073      GEORGIA PACIFIC CORPORATION              THRU DATE: AUGUST 31,2009             BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER   000186     UNISOURCE ADV ORTEGA                     (RUN 04/25/01 09:45am)                OFFICE         01 Richmond
INVOICE  .. HISTORICAL ..                          *** REPRINT ***  DO NOT BILL!!!  BILLED ON: NS01161.             TEAM    310 Litigation,Intellectu

                                           *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 07/28/00 | 176034 | 0015 | IV2TG817 | 2932 | 13919 SPEED PRINT ONE INC Outside Duplicating | 24.92 | | 9746110* | |
| | | | | | CYNTHIA 234 COPIES | | | | |
| | | | | | *TYPE TOTAL* Outside Duplicating | | 24.92 | | |
| 07/19/00 | | 1450 | M1AIC080 | 9999 | Miami Air Courier | 16.64 | | 9692856* | |
| 07/28/00 | | 1450 | M1AIC080 | 0999 | Miami Air Courier | 16.64 | | 9742505* | |
| 08/09/00 | | 1450 | M1AIC082 | 9999 | Miami Air Courier | 14.90 | | 9780266 | |
| 08/09/00 | | 1450 | M1AIC082 | 9999 | Miami Air Courier | 14.90 | | 9780267 | |
| 08/15/00 | | 1450 | M1AIC082 | 9999 | Miami Air Courier | 10.30 | | 9780298 | |
| 08/15/00 | | 1450 | M1AIC082 | 9999 | Miami Air Courier | 10.30 | | 9780301 | |
| | | | | | *TYPE TOTAL* Air Courier | | 83.68 | | |
| 07/24/00 | | 1451 | M1GRC080 | 9999 | Miami Ground Courier | 27.50 | | 9692915* | |
| 08/09/00 | | 1451 | M1GRC083 | 9999 | Miami Ground Courier | 40.75 | | 9780350 | |
| 08/16/00 | | 1451 | M1GRC083 | 9999 | Miami Ground Courier | 40.75 | | 9780366 | |
| | | | | | *TYPE TOTAL* Ground Courier | | 109.00 | | |
| 08/09/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 17.40 | | 9705120 | |
| | | | | | MICHELLE, No. of Copies - 174, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/09/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 8.30 | | 9705121 | |
| | | | | | MICHELLE, No. of Copies - 83, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/09/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.20 | | 9705122 | |
| | | | | | MICHELLE, No. of Copies - 2, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/10/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.20 | | 9710262 | |
| | | | | | MICHELLE, No. of Copies - 2, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/10/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.20 | | 9710263 | |
| | | | | | MICHELLE, No. of Copies - 2, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/10/00 | | 1495 | COP10138 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.20 | | 9710264 | |
| | | | | | MICHELLE, No. of Copies - 2, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/15/00 | | 1495 | COP10139 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.20 | | 9729633 | |
| | | | | | MICHELLE, No. of Copies - 2, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/15/00 | | 1495 | COP10139 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.10 | | 9729634 | |
| | | | | | MICHELLE, No. of Copies - 1, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/16/00 | | 1495 | COP10139 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.60 | | 9735352 | |
| | | | | | MICHELLE, No. of Copies - 6, Cost Per Copy - | | | | |
| | | | | | 0.100 | | | | |
| 08/16/00 | | 1495 | COP10139 | 3276 | Miami Document Duplicating User - DELVECCHIO | 0.40 | | 9735353 | |
| | | | | | MICHELLE, No. of Copies - 4, Cost Per Copy - | | | | |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    6

CLIENT:  29073        GEORGIA PACIFIC CORPORATION
MATTER:  000186       UNISOURCE ADV. ORTEGA
INVOICE: -- HISTORICAL --

THRU DATE: AUGUST 31,2000
(RUN 04/25/01 09:45am)
*** REPRINT *** DO NOT BILL!!! BILLED ON: N503161.

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE:         01 Richmond
TEAM:           310 Litigation,Intellectu

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER.# | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| | | | | | 0.100 | | | | |
| 08/16/00 | 1495 | COD10119 | 3276 | | Miami Document Duplicating User - DELVECCHIO MICHELLE. No. of Copies - 38, Cost Per Copy - 0.100 | 3.80 | | 9735354 | |
| 08/24/00 | 1495 | COD10141 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 9769332 | |
| 08/28/00 | 1495 | COD10141 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 42, Cost Per Copy - 0.100 | 4.20 | | 9775312 | |
| 08/28/00 | 1495 | COD10141 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 5, Cost Per Copy - 0.100 | 0.50 | | 9775313 | |
| 08/28/00 | 1495 | COD10141 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 95, Cost Per Copy - 0.100 | 9.50 | | 9775314 | |
| | | | | | *TYPE TOTAL.*  Document Duplicating | | 46.40 | | |
| 08/15/00 | 1499 | CAL10140 | 0744 | | Miami Telephone Tolls X2461 TIME:10:00:00 CALLED:404 962-6693 ATLANTA GA | 0.10 | | 9758509 | |
| 08/16/00 | 1499 | CAL10140 | 0744 | | Miami Telephone Tolls X2462 TIME:13:59:00 CALLED:404-962-6693 ATLANTA GA | 0.11 | | 9758510 | |
| 08/23/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2521 TIME:17:00:00 CALLED:404 885-3303 ATLANTA GA | 0.06 | | 9771218 | |
| | | | | | *TYPE TOTAL.*  Telephone Tolls | | 0.27 | | |
| | | | | | *** TOTALS FOR THIS MATTER *** | 264.27 | | | |



**** Hunton & Williams DETAILED BILLING REPORT ****

CLIENT  29073      GEORGIA PACIFIC CORPORATION                           THRU DATE: AUGUST 31,2000           BILLING LAWYER: 0744 THOMAS G. SLATER, JR
MATTER  000186     UNISOURCE ADV. ORTEGA                                 (RUN 04/25/01 09:45am)              OFFICE:         01 Richmond
INVOICE: - HISTORICAL                                   *** REPRINT *** DO NOT BILL!!! BILLED ON: N503161.   TEAM:           310 Litigation,Intellectu

*** TIMEKEEPER SUMMARY ***

***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****

|  |  | LAST | AVG. POSTED | POSTED | POSTED | | BILLED RATE | BILLED HOURS | BILLING CREDIT |
| IDM NAME | STATUS | TIME | RATE | HOURS | VALUE | | | | |
| | | | 0.00 | 0.00 | 0.00 | | | | |
| | | | 0.00 | 0.00 | 0.00 | | | | |
| | | | 0.00 | 0.00 | 0.00 | | | | |
| *** MATTER TOTALS *** | | | | 25.50 | 6,588.00 | | | | |

*** MATTER TOTAL ***    264.27

**** Hunton & Williams DETAILED BILLING REPORT ****

| CLIENT: | 29073 | GEORGIA PACIFIC CORPORATION |
| MATTER: | 0000186 | UNISOURCE ADV. ORTEGA |
| INVOICE: | HISTORICAL . . |

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE: 01 Richmond
TEAM: 310 Litigation,Intellectu

THRU DATE: SEPTEMBER 30,2000
*** REPRINT ***    (RUN 04/25/01 09:45am)    DO NOT BILL/!!  BILLED ON  N522925.

*** UNBILLED TIME DETAIL ***

| DATE | DESCRIPTION OF WORK | POSTED HOURS | IDN | NAME | POSTED VALUE | RUNNING TOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------------------|--------------|-----|------|--------------|---------------|-----------------|--------------|
| | change deposition dates; conferences re cancellation of Laux's deposition. | | | | | | | |
| 09/29/00 | Various conferences re rescheduling mediation conference. | 0.25 | 8507 | J C ENJAMIO | 67.50 | 11.975 | 11985113 | |
| 09/29/00 | Draft letter to opposing counsel re review of documents. | 0.25 | 8507 | J C ENJAMIO | 67.50 | 12.042 | 11985114 | |

*** TOTALS FOR THIS MATTER ***    44.75    12,042.00

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | ITM | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 08/28/00 | 178156 | 0015 | 1V12P911 | 2932 | 13919 SPEED PRINT ONE INC Outside Duplicating JUDY 204 COPIES | 21.73 | | 9823879* | |
| 09/15/00 | 179565 | 0015 | 1V12P928 | 2932 | 13919 SPEED PRINT ONE INC Outside Duplicating RITA 1085 COPIES 5 OF 217 & 88 TABS | 149.10 | | 9904474 | |
| | | | | *TYPE TOTAL* | Outside Duplicating | | 170.83 | | |
| 09/26/00 | 2740 | 0072 | CHAR0900 | 1413 | 2273 PETTY CASH Meal Expenses 9/21 LUNCH . DURING DEPOSITION | 15.71 | | 9911023 | |
| | | | | *TYPE TOTAL* | Meal Expenses | | 15.71 | | |
| 09/21/00 | 1299 | CAL10146 | 0744 | Charlotte Telephone Tolls X4879 TIME:10:51:00 CALLED:904-693-5768 JACKSONVL,FL | | 0.27 | | 9874802 | |
| | | | | *TYPE TOTAL* | Telephone Tolls | | 0.27 | | |
| 08/31/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:01:51 | 4.01 | | 9903957* | |
| 08/31/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES-0:01:06 | 4.63 | | 9903958* | |
| 08/31/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 0.86 | | 9903959* | |
| 08/31/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.32 | | 9903960* | |
| 09/04/00 | 1481 | CRW10144 | 0000 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:04:58 | 10.76 | | 9903961 | |
| 09/04/00 | 1481 | CRW10144 | 0000 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:09:00 | 1.45 | | 9903962 | |

**** Hunton & Williams DETAILED BILLING REPORT ****

| | | |
|---|---|---|
| CLIENT: 29073 | GEORGIA PACIFIC CORPORATION | BILLING LAWYER: 0744 THOMAS G. SLATER, JR. |
| MATTER: 000186 | UNISOURCE ADV. ORTEGA | OFFICE: 01 Richmond |
| INVOICE: HISTORICAL | | TEAM: 310 Litigation,Intellectu |

THRU DATE SEPTEMBER 30,2000
(RUN 04/25/01 09 45am)
*** REPRINT *** DO NOT BILL!!! BILLED ON M522325.

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE. | REFER.# TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL. | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| 09/04/00 | 1481 | CRW10144 | 0000 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.54 | | 9903963 | |
| 09/04/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:23 35 | 51 10 | | 9903964 | |
| 09/04/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES-0:06:14 | 26.23 | | 9903965 | |
| 09/04/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C CONNECT-0 00:00 | 8.70 | | 9903966 | |
| 09/04/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0 00:00 | 3.23 | | 9903967 | |
| 09/06/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:00:15 | 0 54 | | 9903973 | |
| 09/06/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 0.07 | | 9903974 | |
| 09/06/00 | 1481 | CRW10144 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.03 | | 9903975 | |
| 09/06/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:00:15 | 0.54 | | 9910781 | |
| 09/06/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 0.07 | | 9910785 | |
| 09/06/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.03 | | 9910786 | |
| 09/11/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:01:29 | 3.22 | | 9910798 | |
| 09/11/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 0.43 | | 9910799 | |
| 09/11/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0 16 | | 9910800 | |
| 09/12/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-SUPER ALLFILES-0 00:23 | 1.97 | | 9910806 | |
| 09/12/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:04:10 | 9.03 | | 9910807 | |
| 09/12/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES 0:12:12 | 51 34 | | 9910808 | |
| 09/12/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 4 88 | | 9910809 | |
| 09/12/00 | 1481 | CRW10145 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 1.81 | | 9910810 | |
| 09/14/00 | 1481 | CRW10145 | 2888 | Miami Computer Research PERKINS,SARAH COMMUNICATION-0:00:00 | 0.15 | | 9856662 | |
| 09/14/00 | 1481 | CRW10145 | 2888 | Miami Computer Research PERKINS,SARAH-CONNECT-0:00 00 | 0.40 | | 9856663 | |
| 09/14/00 | 1481 | CRW10145 | 2888 | Miami Computer Research PERKINS,SARAH-STANDARD FILES-0:01:21 | 2.93 | | 9856664 | |
| 09/14/00 | 1481 | CRW10145 | 2888 | Miami Computer Research PERKINS,SARAH-WESTLAW DOCS-0:00:00 | 5 00 | | 9856665 | |

**** Hunton & Williams DETAILED BILLING REPORT ****

THRU DATE: SEPTEMBER 30,2000
(RUN 04/25/01 09:45am)

*** REPRINT ***   DO NOT BILL!!!   BILLED ON: N522925.

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

CLIENT . 29073          GEORGIA PACIFIC CORPORATION
MATTER . 000186         UNISOURCE ADV. ORTEGA
INVOICE . HISTORICAL .

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE:           01 Richmond
TEAM:            310 Litigation.Intellectu

| DATE | REFER-# | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 09/14/00 | 1481 | CRW10145 | 0744 | | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:04:37 | 10.00 | | 9910811 | |
| 09/14/00 | 1481 | CRW10145 | 0744 | | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 1.34 | | 9910812 | |
| 09/14/00 | 1481 | CRW10145 | 0744 | | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.50 | | 9910813 | |
| | | | | | -TYPE TOTAL*   Computer Research: | | 206.27 | | |
| 09/08/00 | 1495 | COP10143 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 73. Cost Per Copy - 0.100 | 7.30 | | 9822305 | |
| 09/11/00 | 1495 | COP10144 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 138. Cost Per Copy - 0.100 | 13.80 | | 9827478 | |
| 09/12/00 | 1495 | COP10144 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 5. Cost Per Copy - 0.100 | 0.50 | | 9832671 | |
| 09/13/00 | 1495 | COP10144 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 4. Cost Per Copy - 0.100 | 0.40 | | 9840639 | |
| 09/14/00 | 1495 | COP10144 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 52. Cost Per Copy - 0.100 | 5.20 | | 9840125 | |
| 09/14/00 | 1495 | COP10144 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 30. Cost Per Copy - 0.100 | 3.00 | | 9840126 | |
| 09/14/00 | 1495 | COP10144 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 26. Cost Per Copy - 0.100 | 2.60 | | 9840127 | |
| 09/14/00 | 1495 | COP10144 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 32. Cost Per Copy - 0.100 | 3.20 | | 9840128 | |
| 09/15/00 | 1495 | COP10145 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 2. Cost Per Copy - 0.100 | 0.20 | | 9847320 | |
| 09/15/00 | 1495 | COP10145 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 1. Cost Per Copy - 0.100 | 0.10 | | 9847321 | |
| 09/15/00 | 1495 | COP10145 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 2. Cost Per Copy - 0.100 | 0.20 | | 9847322 | |
| 09/18/00 | 1495 | COP10145 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA. No. of Copies - 24. Cost Per Copy - 0.100 | 2.40 | | 9857897 | |
| 09/18/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN. No. of Copies - 12. Cost Per Copy - 0.100 | 1.20 | | 9857898 | |

```
                    **** Hunton & Williams DETAILED BILLING REPORT ****                                        PAGE      8

CLIENT    29071      GEORGIA PACIFIC CORPORATION              THRU DATE: SEPTEMBER 30, 2000            BILLING LAWYER: 0744 THOMAS G. SLATER, JR
MATTER    000186     UNISOURCE ADV. ORTEGA                    (RUN 04/25/01 09:45am)                   OFFICE            01 Richmond
INVOICE   - HISTORICAL                           *** REPRINT ***   DO NOT BILL!!! BILLED ON: N522925.  TEAM:             310 Litigation.Intellectu
```

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | IDW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| | | | | | 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 17.60 | | 9861296 | |
| | | | | | JUAN, No. of Copies - 176. Cost Per Copy - 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 10.20 | | 9861297 | |
| | | | | | JUAN, No. of Copies - 102. Cost Per Copy - 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 12.50 | | 9861298 | |
| | | | | | JUAN, No. of Copies - 125. Cost Per Copy - 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 8.20 | | 9861299 | |
| | | | | | JUAN, No. of Copies - 82. Cost Per Copy - 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.30 | | 9861300 | |
| | | | | | JUAN, No. of Copies - 3. Cost Per Copy - 0.100 | | | | |
| 09/19/00 | 1495 | COP10145 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.20 | | 9861301 | |
| | | | | | JUAN, No. of Copies - 2. Cost Per Copy - 0.100 | | | | |
| 09/22/00 | 1495 | COP10146 | 8507 | | Miami Document Duplicating User - ENJAMIO | 4.10 | | 9887855 | |
| | | | | | JUAN, No. of Copies - 41. Cost Per Copy - 0.100 | | | | |
| 09/22/00 | 1495 | COP10146 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.20 | | 9887856 | |
| | | | | | JUAN, No. of Copies - 2. Cost Per Copy - 0.100 | | | | |
| 09/25/00 | 1495 | COP10146 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.20 | | 9894329 | |
| | | | | | JUAN, No. of Copies - 2. Cost Per Copy - 0.100 | | | | |
| 09/25/00 | 1495 | COP10146 | 3275 | | Miami Document Duplicating User - BIDWELL, | 1.70 | | 9894330 | |
| | | | | | CECILIA, No. of Copies - 17. Cost Per Copy - 0.100 | | | | |
| 09/27/00 | 1495 | COP10147 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.20 | | 9900192 | |
| | | | | | JUAN, No. of Copies - 2. Cost Per Copy - 0.200 | | | | |
| 09/28/00 | 1495 | COP10147 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.40 | | 9913984 | |
| | | | | | JUAN, No. of Copies - 4. Cost Per Copy - 0.100 | | | | |
| 09/28/00 | 1495 | COP10147 | 8507 | | Miami Document Duplicating User - ENJAMIO | 1.00 | | 9913985 | |
| | | | | | JUAN, No. of Copies - 10. Cost Per Copy - 0.300 | | | | |
| | | | *TYPE TOTAL* | Document Duplicating | | | 96.90 | | |
| 08/21/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:17:48:00 | 0.25 | | 9892232* | |
| | | | | | CALLED:404-885-3303 ATLANTA GA | | | | |
| 08/21/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:11:42:00 | 0.08 | | 9892233* | |
| | | | | | CALLED:404-885-3303 ATLANTA GA | | | | |



**** Hunton & Williams DETAILED BILLING REPORT ****

CLIENT:   29073       GEORGIA PACIFIC CORPORATION           THRU DATE: SEPTEMBER 30, 2000         BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000186       UNISOURCE ADV. ORTEGA                 (RUN  04/25/01 09:45am)              OFFICE:    01 Richmond
INVOICE:  HISTORICAL...                         *** REPRINT *** DO NOT BILL!!!! BILLED ON: N522925.    TEAM:    310 Litigation.Intellectu

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 08/22/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:17:51:00 CALLED:404-895-3303 ATLANTA GA | 0.06 | | 9892234* | |
| 08/23/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:08:31:00 CALLED:404-885-3301 ATLANTA GA | 0.07 | | 9892235* | |
| 08/24/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:13:19:00 CALLED:404-885-3303 ATLANTA GA | 0.10 | | 9892238* | |
| 08/25/00 | 1499 | CAL10141 | 0744 | | Miami Telephone Tolls X2511 TIME:13:52:00 CALLED:404-895-3303 ATLANTA GA | 0.12 | | 9892242* | |
| 08/31/00 | 1499 | CAL10142 | 0744 | | Miami Telephone Tolls X2511 TIME:14:47:00 CALLED:404-552-7215 ATLANTA GA | 1.05 | | 9879597* | |
| 09/11/00 | 1499 | CAL10145 | 0744 | | Miami Telephone Tolls X2460 TIME:16:24:00 CALLED:404-962-6693 ATLANTA GA | 0.08 | | 9855656 | |
| 09/11/00 | 1499 | CAL10145 | 0744 | | Miami Telephone Tolls X2460 TIME:16:27:00 CALLED:404-962-6693 ATLANTA GA | 0.11 | | 9855657 | |
| 09/14/00 | 1499 | CAL10145 | 0744 | | Miami Telephone Tolls X2462 TIME:12:48:00 CALLED:404-962-6693 ATLANTA GA | 0.07 | | 9855658 | |
| 09/14/00 | 1499 | CAL10145 | 0744 | | Miami Telephone Tolls X2462 TIME:14:29:00 CALLED:404-584-1461 ATLANTA GA | 0.07 | | 9855659 | |
| 09/14/00 | 1499 | CAL10145 | 0744 | | Miami Telephone Tolls X2463 TIME:14:30:00 CALLED:404-962-6693 ATLANTA GA | 0.07 | | 9855660 | |
| 09/19/00 | 1499 | CAL10147 | 0744 | | Miami Telephone Tolls X2521 TIME:17:21:00 CALLED:904-693-5768 JACKSONVL FL | 0.04 | | 9905452 | |
| 09/25/00 | 1499 | CAL10147 | 0744 | | Miami Telephone Tolls X2462 TIME:11:40:00 CALLED:404-962-6693 ATLANTA GA | 0.10 | | 9905453 | |
| 09/20/00 | 1499 | CAL10147 | 0744 | | Miami Telephone Tolls X2511 TIME:15:24:00 CALLED:904-693-5768 JACKSONVL FL | 0.28 | | 9905454 | |
| 09/20/00 | 2499 | CAL10147 | 0744 | | Miami Telephone Tolls X2462 TIME:16:54:00 CALLED 904 693-5769 JACKSONVL FL | 0.12 | | 9905455 | |

                                                *TYPE TOTAL* Telephone Tolls                          2.68

                                                *** TOTALS FOR THIS MATTER ***                       492.66

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    10

```
CLIENT   29073      GEORGIA PACIFIC CORPORATION              THRU DATE  SEPTEMBER 30,2000        BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186     UNISOURCE ADV   ORTEGA                   (RUN  04/25/01  09:45am)            OFFICE:              01 Richmond
INVOICE: -- HISTORICAL                      *** REPRINT *** DO NOT BILL!!! BILLED ON: N522925.   TEAM:               310 Litigation,Intellectu
```

*** TIMEKEEPER SUMMARY ***

| | | | AVG | | | ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED ***** | | |
| TKM NAME | STATUS | LAST TIME | POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | | | |
| | | | | 0.00 | 0.00 | | | |
| *** MATTER TOTALS *** | | | | 44.75 | 12,042.00 | | | |
| *** MATTER TOTAL *** | | | | | 492.66 | | | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****

                                                                                                        PAGE    5

CLIENT   27073    GEORGIA PACIFIC CORPORATION    THRU DATE: OCTOBER 31, 2000    BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER   000186   UNISOURCE ADV ORTEGA           (RUN 04/25/01 09:45am)           OFFICE:        01 Richmond
INVOICE  HISTORICAL                              *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N544239    TEAM:    310 Litigation,Intellectu
```

*** TOTALS FOR THIS MATTER ***      43.25            10,609.25

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | IDH | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 09/22/00 |  | 1450 | MIAIC101 | 9999 | Miami Air Courier | 10.30 |  | 9962708* |  |
| 10/06/00 |  | 1450 | MIAIC102 | 9999 | Miami Air Courier | 14.98 |  | 10020377 |  |
|  |  |  | *TYPE TOTAL.* | | Air Courier |  | 25.28 |  |  |
| 09/19/00 |  | 1451 | MIGRC100 | 9999 | Miami Ground Courier | 64.00 |  | 9949999* |  |
| 10/06/00 |  | 1451 | MIGRC101 | 9999 | Miami Ground Courier | 27.50 |  | 9962183 |  |
| 10/13/00 |  | 1451 | MIGRC102 | 9999 | Miami Ground Courier | 64.00 |  | 10020393 |  |
| 10/13/00 |  | 1451 | MIGRC102 | 9999 | Miami Ground Courier | 81.50 |  | 10020398 |  |
|  |  |  | *TYPE TOTAL.* | | Ground Courier |  | 237.00 |  |  |
| 08/25/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-SUPER ALLFILES-0:04:16 | 21.87 |  | 9987585* |  |
| 08/25/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:09:41 | 20.98 |  | 9987586* |  |
| 08/25/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES-0:09:45 | 41.03 |  | 9987587* |  |
| 08/25/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 6.90 |  | 9987588* |  |
| 08/25/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 2.56 |  | 9987589* |  |
| 08/28/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:13:12 | 28.60 |  | 9987590* |  |
| 08/28/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES-0:30:26 | 128.08 |  | 9987591* |  |
| 08/28/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 12.71 |  | 9987592* |  |
| 08/28/00 |  | 1481 | CRW10142 | 0744 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 4.72 |  | 9987593* |  |
| 09/27/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-WESTLAW DOCS-0:00:00 | 2.00 |  | 9980726* |  |
| 09/27/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:01:21 | 2.34 |  | 9980727* |  |
| 09/27/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-ALLFILES-0:03:33 | 11.95 |  | 9980728* |  |
| 09/27/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-CONNECT-0:00:00 | 1.14 |  | 9980729* |  |
| 09/27/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-COMMUNICATION-0:00:00 | 0.43 |  | 9980730* |  |
| 09/29/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN C-STANDARD FILES-0:05:40 | 9.82 |  | 9980760* |  |
| 10/29/00 |  | 1481 | CRW10149 | 9999 | Miami Computer Research ENJAMIO,JUAN | 1.32 |  | 9980761* |  |

```
CLIENT:  29073     GEORGIA PACIFIC CORPORATION
MATTER:  000186    UNISOURCE ADV ORTEGA
INVOICE: HISTORICAL
```

**** Hunton & Williams DETAILED BILLING REPORT ****

```
                    THRU DATE: OCTOBER 31, 2000
                    (RUN 04/25/01 09:45am)
      *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N544239.

      *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

```
                                              PAGE    6
BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE:         01 Richmond
TEAM:           316 Litigation, Intellectu
```

| DATE | REFER-# | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | 1481 | CRW10149 | 9999 | | C-CONNECT-0:00:00<br>Miami Computer Research ENJAMIO,JUAN | 0.49 | | 9980762* | |
| 10/12/00 | 1481 | CRW10149 | 0744 | | C-COMMUNICATION-0:00:00<br>Miami Computer Research ENJAMIO,JUAN C-SUPER<br>ALLFILES-0:04:20 | 17.77 | | 10017488 | |
| 10/12/00 | 1481 | CRW10149 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-STANDARD FILES 0:01:28 | 2.54 | | 10017489 | |
| 10/12/00 | 1481 | CRW10149 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-ALLFILES-0:05:17 | 17.79 | | 10017490 | |
| 10/12/00 | 1481 | CRW20149 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-CONNECT 0:00:00 | 2.58 | | 10017491 | |
| 10/12/00 | 1481 | CRW10149 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-COMMUNICATION-0:00:00 | 0.96 | | 10017492 | |
| 10/13/00 | 1481 | CRW10150 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-STANDARD FILES-0:00:18 | 0.52 | | 10032965 | |
| 10/13/00 | 1481 | CRW10150 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-ALLFILES-0:00:48 | 2.69 | | 10032966 | |
| 10/13/00 | 1481 | CRW10150 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-CONNECT-0:00:00 | 0.26 | | 10032967 | |
| 10/13/00 | 1481 | CRW10150 | 0744 | | Miami Computer Research ENJAMIO,JUAN<br>C-COMMUNICATION-0:00:00 | 0.09 | | 10032968 | |
| | | | | | *TYPE TOTAL* Computer Research | | 342.14 | | |
| 10/05/00 | 1495 | COP10148 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 18, Cost Per Copy -<br>0.100 | 1.80 | | 9934123 | |
| 10/06/00 | 1495 | COP10148 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 6, Cost Per Copy -<br>0.100 | 0.60 | | 9941731 | |
| 10/06/00 | 1495 | COP10149 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 114, Cost Per Copy -<br>0.100 | 11.40 | | 9941732 | |
| 10/10/00 | 1495 | COP10149 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 108, Cost Per Copy -<br>0.100 | 10.80 | | 9954929 | |
| 10/10/00 | 1495 | COP10149 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 2, Cost Per Copy -<br>0.100 | 0.20 | | 9954930 | |
| 10/12/00 | 1495 | COP10149 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 60, Cost Per Copy -<br>0.100 | 6.00 | | 9964350 | |
| 10/12/00 | 1495 | COP10149 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 3, Cost Per Copy -<br>0.100 | 0.30 | | 9364351 | |
| 10/13/00 | 1495 | COP10150 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 15, Cost Per Copy - | 1.50 | | 9979773 | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    7

CLIENT:  29073      GEORGIA PACIFIC CORPORATION        THRU DATE: OCTOBER 31,2000        BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186     UNISOURCE ADV ORTEGA                 IRUN  04/25/01 09 45am          OFFICE:         01 Richmond
INVOICE: -- HISTORICAL --                              *** REPRINT *** DO NOT BILL!!! BILLED ON: N544239.    TEAM:          310 Litigation.Intellectu

                                                      *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER.# | TYPE | BATCH# | IDN | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.100 | | | | |
| 10/13/00 | 1495 | COP10150 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 78, Cost Per Copy -<br>0.100 | 7.80 | | 9979774 | |
| 10/13/00 | 1495 | COP10150 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 138, Cost Per Copy -<br>0.100 | 13.80 | | 9979775 | |
| 10/17/00 | 1495 | COP10150 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 55, Cost Per Copy -<br>0.100 | 5.50 | | 9982788 | |
| 10/24/00 | 1495 | COP10151 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 19, Cost Per Copy -<br>0.100 | 1.90 | | 10016853 | |
| 10/24/00 | 1495 | COP10151 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 22, Cost Per Copy -<br>0.100 | 2.20 | | 10016854 | |
| 10/25/00 | 1495 | COP10152 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 81, Cost Per Copy -<br>0.100 | 8.10 | | 10021416 | |
| 10/30/00 | 1495 | COP10153 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 224, Cost Per Copy -<br>0.100 | 22.40 | | 10041128 | |
| 10/30/00 | 1495 | COP10153 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 36, Cost Per Copy -<br>0.100 | 3.60 | | 10041129 | |
| 10/10/00 | 1495 | COP10153 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 10, Cost Per Copy -<br>0.100 | 1.00 | | 10041130 | |
| 10/11/00 | 1495 | COP10153 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 62, Cost Per Copy -<br>0.200 | 6.20 | | 10042587 | |
| 10/31/00 | 1495 | COP10153 | 8507 | | Miami Document Duplicating User - ENJAMIO<br>JUAN, No. of Copies - 64, Cost Per Copy -<br>0.100 | 6.40 | | 10042588 | |
| | | | *TYPE TOTAL* | | Document Duplicating | | 111.50 | | |
| 08/17/00 | 1499 | CAL10140 | 0744 | | Miami Telephone Tolls X2511 TIME:13:28:00<br>CALLED:404-885-3303 ATLANTA GA | 2.04 | | 10009071* | |
| 08/18/00 | 1499 | CAL10140 | 0744 | | Miami Telephone Tolls X2511 TIME:11:31:00<br>CALLED:404-885-3303 ATLANTA GA | 1.00 | | 10009073* | |
| 10/05/00 | 1499 | CAL10148 | 0744 | | Miami Telephone Tolls X2462 TIME:12:49:00<br>CALLED:404-962-6693 ATLANTA GA | 0.40 | | 9943345 | |
| 10/09/00 | 1499 | CAL10149 | 0744 | | Miami Telephone Tolls X2461 TIME:17:27:00<br>CALLED:404-962-6693 ATLANTA GA | 0.08 | | 9966840 | |
| 10/12/00 | 1499 | CAL10149 | 0744 | | Miami Telephone Tolls X2462 TIME:15:18:00<br>CALLED:404-962-6693 ATLANTA GA | 0.12 | | 9966841 | |

**** Hunton & Williams DETAILED BILLING REPORT ****

THRU DATE: OCTOBER 31, 2000
(RUN 04/25/01 09:45am)
*** REPRINT *** DO NOT BILL!!! BILLED ON: N546239.

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE:        01 Richmond
TEAM:          310 Litigation.Intellectu

CLIENT: 29073     GEORGIA PACIFIC CORPORATION
MATTER: 000186    UNISOURCE ADV ORTEGA
INVOICE: .. HISTORICAL .

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-N | TYPE | BATCH# | IDN DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----------------|--------|---------------|-----------------|--------------|
| 10/16/00 | 1499 | CAL10150 | 0744 | Miami Telephone Tolls X2461 TIME:19:07.00 CALLED 404-962-6693 ATLANTA GA | 0.12 | | 9991990 | |
| | | | | *TYPE TOTAL* Telephone Tolls | | 3.76 | | |

*** TOTALS FOR THIS MATTER ***      719.68

*** TIMEKEEPER SUMMARY ***

*** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED ****

| IDN NAME | STATUS | LAST TIME | AVG. POSTED RATE | POSTED HOURS | POSTED VALUE | BILLED RATE | BILLED HOURS | BILLING CREDIT |
|----------|--------|-----------|------------------|--------------|--------------|-------------|--------------|----------------|
| | | | | 0.00 | 0.00 | | | |
| | | | | 0.00 | 0.00 | | | |
| | | | | 0.00 | 0.00 | | | |
| *** MATTER TOTALS *** | | | | 43.25 | 10,609.25 | | | |
| *** MATTER TOTAL *** | | | | | 719.68 | | | |

```
CLIENT:   29073      GEORGIA PACIFIC CORPORATION                    THRU DATE: NOVEMBER 30,2000              BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000186     UNISOURCE ADV. ORTEGA                          (RUN  04/25/01 09:45am)                  OFFICE:        01 Richmond
INVOICE: .. HISTORICAL ..                                           *** REPRINT *** DO NOT BILL!! BILLED ON: N561615.   TEAM:          310 Litigation,Intellectu
```

**** Hunton & Williams DETAILED BILLING REPORT ****

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH | IOW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|-------|-----|-------------|--------|---------------|-----------------|--------------|
| 10/25/00 | 183516 | 0015 | IV2ZP110 | 2932 | 13919 SPEED PRINT ONE INC Outside Duplicating RITA 73 COPIES & 73 BATE LABELS | 14.77 | | 10074239* | |
| 10/27/00 | 183516 | 0015 | IV2ZP110 | 2932 | 13919 SPEED PRINT ONE INC Outside Duplicating MARJORIE 36 BATE LABELS & 72 COPIES | 11.12 | | 10074247* | |
| 11/14/00 | 1258 | 0015 | MIAI100M | 8507 | 13355 COPYSCAN INC Outside Duplicating COPY EXPENSES | 115.32 | | 10162772 | |
| 11/29/00 | 185431 | 0015 | O2ZV129 | 8507 | 9999 KENDALL CHIROPRACTIC CENTER Outside Duplicating COPIES OF BETTY ORTEGA MEDICAL RECORDS | 8.00 | | 10147681 | |
| 11/29/00 | 185432 | 0015 | O2ZV129 | 8507 | 9999 ILDEFONSO MAS MD & ASSOCIATES PA Outside Duplicating COPY OF BETTY ORTEGA MEDICAL RECORDS | 12.00 | | 10147682 | |
| 11/29/00 | 185433 | 0015 | Q2ZV129 | 8507 | 9999 FENWELL GROUP HEALTH Outside Duplicating COPY OF BETTY ORTEGA MEDICAL RECORDS | 25.00 | | 10147683 | |
| | | | | | *TYPE TOTAL*   Outside Duplicating | | 186.21 | | |
| 10/29/00 | 184597 | 0045 | IV42P111 | 2932 | 16311 STRICTLY DOWNTOWN COURIERS Local Travel Expenses 10/17 R/T COURIER SERVICE COURT FILING | 48.00 | | 10110238* | |
| | | | | | *TYPE TOTAL*   Local Travel Expenses | | 48.00 | | |
| 11/06/00 | 182937 | 0047 | Q12P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR JOSE IPARRAQUIERRE | 32.00 | | 10059709 | |
| 11/06/00 | 182937 | 0047 | Q12P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR IDELFONSO MAS | 32.00 | | 10059710 | |
| 11/06/00 | 182937 | 0047 | Q12P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR DAVID KASNER | 32.00 | | 10059711 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR SILVIA MARIA ALMEIDA | 32.00 | | 10059712 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR LAWRENCE GROBMAN | 32.00 | | 10059713 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/LAURENCE SILVERMAN DC | 32.00 | | 10059714 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR JOHN NIVEN | 32.00 | | 10059715 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR DANIEL LEE CASSIS | 32.00 | | 10059716 | |
| 11/06/00 | 182937 | 0047 | Q32P1106 | 8507 | 13619 PRECISION PROCESS SERVICE INC Service | 32.00 | | 10059717 | |

```
                                    **** Hunton & Williams DETAILED BILLING REPORT ****                              PAGE      6

                                                    THRU DATE: NOVEMBER 30, 2000              BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
CLIENT:  29071      GEORGIA PACIFIC CORPORATION            (PJN  04/25/01  09:45am)            OFFICE:         01 Richmond
MATTER:  000186     UNISOURCE ADV. ORTEGA          *** REPRINT *** DO NOT BILL!!! BILLED ON: N561616.   TEAM:           310 Litigation.Intellectu
INVOICE: . HISTORICAL .

                                                    *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER # | TYPE | BATCH# | IDW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR FRANKLIN DEL RIO | | | | |
| 11/06/00 | 182937 | 0047 | QIZP1106 | 8507 | 13639 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR EDUARDO RAGOLTA | 32.00 | | 10059718 | |
| 11/06/00 | 182937 | 0047 | QIZP1106 | 8507 | 13639 PRECISION PROCESS SERVICE INC Service of Summons 9/21 SERVICE OF SUBPOENA ON RC/DR REBECCA MARTINEZ | 32.00 | | 10059719 | |
| | | | | | *TYPE TOTAL* Service of Summons | | 352.00 | | |
| 10/31/00 | | 1450 | miaic112 | 9999 | Miami Air Courier | 16.64 | | 10122659* | |
| 11/10/00 | | 1450 | miaic113 | 9999 | Miami Air Courier | 16.64 | | 10164221 | |
| 11/14/00 | | 1450 | miaic113 | 9999 | Miami Air Courier | 28.18 | | 10164227 | |
| | | | | | *TYPE TOTAL* Air Courier | | 61.46 | | |
| 10/31/00 | | 1451 | migcc112 | 9999 | Miami Ground Courier | 100.69 | | 10122710* | |
| | | | | | *TYPE TOTAL* Ground Courier | | 100.69 | | |
| 11/01/00 | | 1495 | COP10153 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 73, Cost Per Copy - 0.100 | 7.30 | | 10047982* | |
| 11/02/00 | | 1495 | COP10153 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10064319 | |
| 11/02/00 | | 1495 | COP10153 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 10064320 | |
| 11/02/00 | | 1495 | COP10153 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10064321 | |
| 11/08/00 | | 1495 | COP10154 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 12, Cost Per Copy - 0.100 | 1.20 | | 10075111 | |
| 11/08/00 | | 1495 | COP10154 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 10075112 | |
| 11/08/00 | | 1495 | COP10154 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 8, Cost Per Copy - 0.100 | 0.80 | | 10075113 | |
| 11/09/00 | | 1495 | COP10154 | 3275 | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 28, Cost Per Copy - 0.100 | 2.80 | | 10080136 | |
| 11/10/00 | | 1495 | COP10155 | 3275 | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 12, Cost Per Copy - 0.100 | 1.20 | | 10086833 | |
| 11/10/00 | | 1495 | COP10155 | 3275 | Miami Document Duplicating User - BIDWELL | 0.80 | | 10086834 | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****

CLIENT   29071    GEORGIA PACIFIC CORPORATION              THRU DATE: NOVEMBER 30,2000         BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER.. 000186    UNISOURCE ADV  ORTEGA                   (RUN  04/25/01  09:45am)            OFFICE:        01 Richmond
INVOICE .. HISTORICAL                                      *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N561616.   TEAM:          310 Litigation,Intellectu

                                                           *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER.# | TYPE | BATCH# | ITM | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| | | | | | CECILIA, No. of Copies - 8, Cost Per Copy - 0.100 | | | | |
| 11/10/00 | 1495 | COP10155 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 74, Cost Per Copy - 0.100 | 7.40 | | 10086835 | |
| 11/10/00 | 1495 | COP10155 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 70, Cost Per Copy - 0.100 | 7.00 | | 10086836 | |
| 11/13/00 | 1495 | COP10155 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 18, Cost Per Copy - 0.100 | 1.80 | | 10090230 | |
| 11/13/00 | 1495 | COP10155 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 22, Cost Per Copy - 0.100 | 2.20 | | 10090231 | |
| 11/14/00 | 1495 | COP10155 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10092556 | |
| 11/16/00 | 1495 | COP10156 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 7, Cost Per Copy - 0.100 | 0.70 | | 10108218 | |
| 11/16/00 | 1495 | COP10156 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 19, Cost Per Copy - 0.100 | 1.90 | | 10108219 | |
| 11/27/00 | 1495 | COP10157 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 21, Cost Per Copy - 0.100 | 2.10 | | 10143911 | |
| | | | | | *TYPE TOTAL*  Document Duplicating | | 38.90 | | |
| 11/02/00 | 1499 | CAL10153 | 0744 | | Miami Telephone Tolls X2462 TIME:14:13.00 CALLED:404-962-6693 ATLANTA GA | 0.76 | | 10059829 | |
| 11/06/00 | 1499 | CAL10155 | 0744 | | Miami Telephone Tolls X2463 TIME:17:02:00 CALLED:404-962-6693 ATLANTA GA | 0.10 | | 10101217 | |
| 11/08/00 | 1499 | CAL10155 | 0744 | | Miami Telephone Tolls X2521 TIME:09:40:00 CALLED:404-885-3000 ATLANTA GA | 0.23 | | 10101218 | |
| 11/08/00 | 1499 | CAL10155 | 0744 | | Miami Telephone Tolls X2462 TIME:10:08.00 CALLED:404-962-6693 ATLANTA GA | 0.37 | | 10101219 | |
| 11/08/00 | 1499 | CAL10155 | 0744 | | Miami Telephone Tolls X2461 TIME:13:18.00 CALLED:404-962-6693 ATLANTA GA | 0.11 | | 10101220 | |
| 11/16/00 | 1499 | CAL10156 | 0744 | | Miami Telephone Tolls X2460 TIME:10:45.00 CALLED:404-962-6693 ATLANTA GA | 0.15 | | 10123686 | |
| 11/20/00 | 1499 | CAL10158 | 0744 | | Miami Telephone Tolls X2462 TIME:14:53:00 CALLED:404-962-6693 ATLANTA GA | 0.06 | | 10166163 | |
| | | | | | *TYPE TOTAL*  Telephone Tolls | | 1.78 | | |

```
•      •                                          **** Hunton & Williams DETAILED BILLING REPORT ****
                                                                                                    BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
CLIENT  29073      GEORGIA PACIFIC CORPORATION              THRU DATE: NOVEMBER 30, 2000              OFFICE:        01 Richmond
MATTER: 000186     UNISOURCE ADV ORTEGA                     [RUN  04/25/01  09:45am]                  TEAM           310 Litigation,Intellectu
INVOICE -- HISTORICAL --                            *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N561616
                                                                             789.04
                           *** TOTALS FOR THIS MATTER ***

                                                                  *** TIMEKEEPER SUMMARY ***
                                                            ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****
                             AVG.
                    LAST    POSTED   POSTED   POSTED
IDW  NAME   STATUS  TIME    RATE     HOURS    VALUE          BILLED RATE    BILLED HOURS    BILLING CREDIT

                            0.00     0.00     0.00
                            0.00     0.00     0.00
                            0.00     0.00     0.00

                   *** MATTER TOTALS ***  33.25   7,522.50

                          *** MATTER TOTAL ***  789.04
```

```
****  Hunton & Williams DETAILED BILLING REPORT  ****
                                                                              PAGE   6

CLIENT:  29073      GEORGIA PACIFIC CORPORATION        THRU DATE  JANUARY 31,2001     BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER   000186     UNISOURCE ADV  ORTEGA              (RUN  04/25/01  09:45am)        OFFICE:         01 Richmond
INVOICE: - HISTORICAL - -                             *** REPRINT *** DO NOT BILL!!!  BILLED ON  N607594.     TEAM:           310 Litigation.Intellectu
```

```
                                    *** UNBILLED TIME DETAIL ***

                            POSTED              POSTED    RUNNING    SEQUENCE
DATE   DESCRIPTION OF WORK   HOURS   ID#   NAME  VALUE    TOTAL      NUMBER        INSTRUCTIONS
```

                                    *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | IDM | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 01/29/01 | 191551 | 0077 | Q22V0129 | 8507 | 13153 JUAN C ENJAMIO Travel & Related Expenses 1/10 ATLANTA GA AIRFARE, TAXIS & PARKING FOR MEETING FOR TRIAL PREPARATION | 1,134.00 | | 10385123 | |
| | | | | | *TYPE TOTAL*  Travel & Related Expenses | | 1,134.00 | | |
| 01/09/01 | 1450 | MIAIC012 | 9999 | | Miami Air Courier | 21.11 | | 10403302 | |
| | | | | | *TYPE TOTAL*  Air Courier | | 21.11 | | |
| 01/09/01 | 1495 | COP10164 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 40, Cost Per Copy - 0.100 | 4.00 | | 10312552 | |
| 01/17/01 | 1495 | COP10166 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 21, Cost Per Copy - 0.100 | 2.10 | | 10344294 | |
| 01/17/01 | 1495 | COP10166 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 33, Cost Per Copy - 0.100 | 3.30 | | 10344295 | |
| 01/17/01 | 1495 | COP10166 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 24, Cost Per Copy - 0.100 | 2.40 | | 10344296 | |
| 01/19/01 | 1495 | COP10166 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10354961 | |
| 01/19/01 | 1495 | COP10166 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 45, Cost Per Copy - 0.100 | 4.50 | | 10354962 | |
| 01/23/01 | 1495 | COP10167 | 8507 | | Miami Document Duplicating User - ENJAMIO | 0.30 | | 10363336 | |

```
**** Hunton & Williams DETAILED BILLING REPORT ****
```

| CLIENT | 29073 | GEORGIA PACIFIC CORPORATION | | BILLING LAWYER: | 0744 THOMAS G. SLATER, JR. |
|---|---|---|---|---|---|
| MATTER | 000186 | UNISOURCE ADV. ORTEGA | | OFFICE: | 01 Richmond |
| INVOICE | - HISTORICAL - | | | TEAM | 310 Litigation,Intellectu |

```
                        THRU DATE: JANUARY 31,2001
                        (PIN  04/25/01  09:45am)
            *** REPRINT ***   DO NOT BILL!!!   BILLED ON  N607594

            *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER.# | TYPE | BATCH# | ITEM DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|
| | | | | JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | | | | |
| 01/24/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 12, Cost Per Copy - 0.100 | 1.20 | | 10371648 | |
| 01/24/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 7, Cost Per Copy - 0.100 | 0.70 | | 10371649 | |
| 01/24/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10371650 | |
| 01/24/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10371651 | |
| 01/24/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 389, Cost Per Copy - 0.100 | 38.90 | | 10371652 | |
| 01/25/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10375157 | |
| 01/26/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 23, Cost Per Copy - 0.100 | 2.30 | | 10382144 | |
| 01/29/01 | 1495 | COP10167 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 21, Cost Per Copy - 0.100 | 2.10 | | 10389122 | |
| 01/29/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10389123 | |
| 01/30/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 10391531 | |
| 01/30/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 7, Cost Per Copy - 0.100 | 0.70 | | 10391532 | |
| 01/30/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 10391533 | |
| 01/30/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 726, Cost Per Copy - 0.100 | 72.60 | | 10391534 | |
| 01/31/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 42, Cost Per Copy - 0.100 | 4.20 | | 10402190 | |
| 01/31/01 | 1495 | COP10168 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 185, Cost Per Copy - | 18.50 | | 10402191 | |



**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    8

```
CLIENT   25623      GEORGIA PACIFIC CORPORATION                    THRU DATE: JANUARY 31, 2001          BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000194     UNISOURCE ADV ORTECA                           (RUN  04/25/01 09:45am)               OFFICE:         01 Richmond
INVOICE  HISTORICAL                                       *** REPRINT *** DO NOT BILL *** BILLED ON: N607594.    TEAM:           310 Litigation,Intellectu
```

**** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ****

| DATE | REFER # | TYPE | BATCH# | IDW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| | | | | | 0.100 | | | | |
| 01/31/01 | 1495 | COP10168 | 8507 | | Miami Document Duplicating User: ENGAMIO JUAN, No. of Copies - 20, Cost Per Copy - 0.100 | 2.00 | | 10402192 | |
| | | | | | *TYPE TOTAL* Document Duplicating | | 162.10 | | |
| 01/08/01 | 1439 | CAL10166 | 0744 | | Miami Telephone Tolls X2463 TIME:11:00:00 CALLED:404-962-6693 ATLANTA GA | 1.06 | | 10334496 | |
| 01/09/01 | 1439 | CAL10166 | 0744 | | Miami Telephone Tolls X2463 TIME:16:17:00 CALLED:404-962-6693 ATLANTA GA | 0.99 | | 10334497 | |
| 01/10/01 | 1499 | CAL10166 | 0744 | | Miami Telephone Tolls X2462 TIME:10:05:00 CALLED:404-362-6693 ATLANTA GA | 0.11 | | 10334498 | |
| 01/17/01 | 1499 | CAL10166 | 0744 | | Miami Telephone Tolls X2462 TIME:13:51:00 CALLED:404-962-6693 ATLANTA GA | 0.63 | | 10350489 | |
| 01/17/01 | 1499 | CAL10166 | 0744 | | Miami Telephone Tolls X2461 TIME:17:19:00 CALLED:404-962-6693 ATLANTA GA | 0.06 | | 10350490 | |
| 01/19/01 | 1499 | CAL10166 | 0744 | | Miami Telephone Tolls X2461 TIME:16:44:00 CALLED:404 962-6693 ATLANTA GA | 0.15 | | 10350491 | |
| 01/24/01 | 1499 | CAL10168 | 0744 | | Miami Telephone Tolls X2521 TIME:11:51:00 CALLED:404-885-3000 ATLANTA GA | 0.19 | | 10383186 | |
| 01/24/01 | 1499 | CAL10168 | 0744 | | Miami Telephone Tolls X2460 TIME:15:19:20 CALLED:404-362-6693 ATLANTA GA | 0.97 | | 10383187 | |
| 01/25/01 | 1499 | CAL10166 | 0744 | | Miami Telephone Tolls X2460 TIME:17:06:00 CALLED:404-962-6693 ATLANTA GA | 0.06 | | 10383188 | |
| | | | | | *TYPE TOTAL* Telephone Tolls | | 4.22 | | |

*** TOTALS FOR THIS MATTER ***    1,321.43

```
**** Hunton & Williams DETAILED BILLING REPORT ****
```

```
CLIENT   29073      GEORGIA PACIFIC CORPORATION                    THRU DATE: JANUARY 11,2001         BILLING LAWYER: 0744 THOMAS G. SLATER, JR
MATTER:  006186     UNISOURCE ADV. ORTEGA                          (RUN  04/25/01  09:45am)           OFFICE:        01 Richmond
INVOICE:            HISTORICAL                        *** REPRINT *** DO NOT BILL!!! BILLED ON: N607594.    TEAM:          310 Litigation,Intellectu
```

```
                                                       *** TIMEKEEPER SUMMARY ***

                                                                ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****
                         AVG.
                LAST     POSTED  POSTED   POSTED
ITM NAME        STATUS  TIME  RATE     HOURS    VALUE           BILLED RATE    BILLED HOURS   BILLING CREDIT

                                        0.00     0.00

                                        0.00     0.00

                                        0.00     0.00


                          *** MATTER TOTALS ***      56.25   14,640.75


                                   *** MATTER TOTAL ***       1321.43
```

**** Hunton & Williams DETAILED BILLING REPORT ****

THRU DATE, FEBRUARY 28,2001
(RUN  04/25/01  09:45am)
*** REPRINT ***  DO NOT BILL!!!  BILLED ON: N618130.

BILLING LAWYER   0744 THOMAS G. SLATER, JR.
OFFICE:          01 Richmond
TEAM:            310 Litigation,Intellectu

CLIENT   29011    GEORGIA PACIFIC CORPORATION
MATTER   000186   UNISOURCE ADV  ORTEGA
INVOICE  .. HISTORICAL ..

*** TOTALS FOR THIS MATTER ***     111.75          28,795.50

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 02/13/01 | 1376 | 0015 | MIA0201M | 8507 | 2273 PETTY CASH Outside Duplicating COPY EXPENSE AT COURTHOUSE | 275.00 | | 10514659 | |
| | | | | | *TYPE TOTAL* Outside Duplicating | | 275.00 | | |
| 02/09/01 | 1362 | 0043 | MIA0201M | 8507 | 9939 SYLVIA ALMEIDA PHD Witness Fees WITNESS FEE | 50.00 | | 10514647 | |
| 02/09/01 | 1363 | 0043 | MIA0201M | 8507 | 9999 DR DANIEL LEE CASSIS Witness Fees WITNESS FEE | 50.00 | | 10514648 | |
| 02/09/01 | 1364 | 0043 | MIA0201M | 8507 | 9999 FRANKLIN DEL RIO DDS Witness Fees WITNESS FEE | 50.00 | | 10514649 | |
| 02/09/01 | 1365 | 0043 | MIA0201M | 8507 | 9999 DR LAWRENCE R GROBMAN Witness Fees WITNESS FEE | 50.00 | | 10514650 | |
| 02/09/01 | 1366 | 0043 | MIA0201M | 8507 | 9999 DR JOSE IPARRAGUIERRE Witness Fees WITNESS FEE | 50.00 | | 10514651 | |
| 02/09/01 | 1367 | 0043 | MIA0201M | 8507 | 9999 DR DAVID KASNER Witness Fees WITNESS FEE | 50.00 | | 10514652 | |
| 02/09/01 | 1368 | 0043 | MIA0201M | 8507 | 9999 DR REBECCA MARTINEZ Witness Fees WITNESS FEE | 50.00 | | 10514653 | |
| 02/09/01 | 1369 | 0043 | MIA0201M | 8507 | 9999 DR IDELFONSO MAS Witness Fees WITNESS FEE | 50.00 | | 10514654 | |
| 02/09/01 | 1370 | 0043 | MIA0201M | 8507 | 9999 DR JOHN NIVEN Witness Fees WITNESS FEE | 50.00 | | 10514655 | |
| 02/09/01 | 1371 | 0043 | MIA0201M | 8507 | 9999 DR EDUARDO RAGOLTA JR Witness Fees WITNESS FEE | 50.00 | | 10514656 | |
| 02/09/01 | 1372 | 0043 | MIA0201M | 8507 | 9999 DR LAWRENCE SILVERMAN DC Witness Fees WITNESS FEE | 50.00 | | 10514657 | |
| 02/09/01 | 1367 | 0043 | 1367V | 8507 | 9999 DR DAVID KASNER Witness Fees BACKOUT SEQ # 10514652 - VOID CHECK NO) 1367. WITNESS FEE | -50.00 | | 10524379 | |
| 02/21/01 | 1185 | 0041 | MIA0201M | 9507 | 9999 BARBARA M VEGA Witness Fees WITNESS FEE | 50.00 | | 10514669 | |
| | | | | | *TYPE TOTAL*  Witness Fees | | 550.00 | | |
| 02/26/01 | 194229 | 0072 | Q12V0226 | 8507 | 13353 JUAN C ENJAMIO Meal Expenses 2/13 LUNCH WHILE ATTENDING HEARING | 36.94 | | 10507431 | |
| | | | | | *TYPE TOTAL*  Meal Expenses | | 36.94 | | |
| 02/02/01 | 192047 | 0077 | FDKSS | 8507 | 13353 JUAN C ENJAMIO Travel & Related Expenses 1/22 MIRAMAR FL MILEAGE FOR INTERVIEWING WITNESSES | 13.80 | | 10410079 | |
| 02/26/01 | 194229 | 0077 | Q12V0226 | 8507 | 13353 JUAN C ENJAMIO Travel & Related Expenses 2/15 BROWARD COUNTY MILEAGE TO ATTEND HEARING | 17.25 | | 10507430 | |
| | | | | | *TYPE TOTAL*  Travel & Related Expenses | | 31.05 | | |

**** Hunton & Williams DETAILED BILLING REPORT ****

THRU DATE: FEBRUARY 28, 2001
(RUN  04/25/01  09:45am)

CLIENT    29031    GEORGIA PACIFIC CORPORATION
MATTER    000186    UNISOURCE ADV. ORTEGA
INVOICE ... HISTORICAL ...

*** REPRINT ***  (DO NOT BILL!!!  BILLED ON: N618130.

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | PREFER # | TYPE | BATCH# | IDR# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/01 | 1451 | migrc020 | 9999 | | Miami Ground Courier | 120.00 | | 10428853* | |
| 01/25/01 | 1451 | migrc020 | 9999 | | Miami Ground Courier | 73.13 | | 10428854* | |
| 01/25/01 | 1451 | migrc020 | 9999 | | Miami Ground Courier | 94.50 | | 10428855* | |
| 02/06/01 | 1451 | MIGRC022 | 9999 | | Miami Ground Courier | 221.07 | | 10518098 | |
| | | | | | *TYPE TOTAL* Ground Courier | | 508.70 | | |
| 01/30/01 | 1481 | CRW10170 | 3762 | | Miami Computer Research FLINT,NANCY COMMUNICATION-0 00:00 | 1.45 | | 10423369* | |
| 01/30/01 | 1481 | CRW10170 | 3762 | | Miami Computer Research FLINT,NANCY CONNECT-0 00:00 | 3.92 | | 10423370* | |
| 01/30/01 | 1481 | CRW10170 | 3762 | | Miami Computer Research FLINT,NANCY-ALLFILES-0 16:07 | 54.26 | | 10423371* | |
| 01/30/01 | 1481 | CRW10170 | 3762 | | Miami Computer Research FLINT,NANCY-STANDARD FILES-0:00:40 | 1.16 | | 10423372* | |
| 01/30/01 | 1481 | CRW10170 | 3762 | | Miami Computer Research FLINT,NANCY-WESTLAW DOCS 0:00:00 | 8.00 | | 10423373* | |
| | | | | | *TYPE TOTAL* Computer Research | | 68.79 | | |
| 02/01/01 | 1495 | COP10169 | 3064 | | Miami Document Duplicating User - BAXTER JUDY W , No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10404971* | |
| 02/01/01 | 1495 | COP10169 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 10404972* | |
| 02/02/01 | 1495 | COP10169 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 57, Cost Per Copy - 0.100 | 5.70 | | 10416228 | |
| 02/05/01 | 1495 | COP10169 | 2838 | | Miami Document Duplicating User - GAILEY MARIA, No. of Copies - 147, Cost Per Copy - 0.100 | 14.70 | | 10420479 | |
| 02/05/01 | 1495 | COP10169 | 2838 | | Miami Document Duplicating User - GAILEY MARIA, No. of Copies - 288, Cost Per Copy - 0.100 | 28.80 | | 10420480 | |
| 02/05/01 | 1495 | COP10169 | 3063 | | Miami Document Duplicating User - AMOS DANIEL J., No. of Copies - 100, Cost Per Copy - 0.100 | 10.00 | | 10420481 | |
| 02/05/01 | 1495 | COP10169 | 3063 | | Miami Document Duplicating User - AMOS DANIEL J., No. of Copies - 40, Cost Per Copy - 0.100 | 4.00 | | 10420482 | |
| 02/05/01 | 1495 | COP10169 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 10420483 | |
| 02/05/01 | 1495 | COP10169 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10420484 | |
| 02/05/01 | 1495 | COP10169 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 302, Cost Per Copy - 0.100 | 30.20 | | 10420485 | |

```
                                    **** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    8

.'LIENT   29073    GEORGIA PACIFIC CORPORATION          THRU DATE: FEBRUARY 28,2001              BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000186    UNISOURCE ADV. ORTEGA                (RUN  04/25/01 09:45am)                  OFFICE:          01 Richmond
INVOICE:  .: HISTORICAL                      *** REPRINT *** DO NOT BILL!!! BILLED ON: N618130.    TEAM:            310 Litigation,Intellectu
```

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER-# | TYPE | BATCH# | IDW | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 02/08/01 | 1495 | COP10170 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 5, Cost Per Copy - 0.100 | 0.50 | | 10432008 | |
| 02/09/01 | 1495 | COP10170 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10447128 | |
| 02/09/01 | 1495 | COP10170 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 132, Cost Per Copy - 0.100 | 13.20 | | 10447129 | |
| 02/09/01 | 1495 | COP10170 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 66, Cost Per Copy - 0.200 | 6.60 | | 10447130 | |
| 02/09/01 | 1495 | COP10170 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 15, Cost Per Copy - 0.100 | 1.50 | | 10447131 | |
| 02/12/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 162, Cost Per Copy - 0.100 | 16.20 | | 10461716 | |
| 02/12/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 168, Cost Per Copy - 0.100 | 16.80 | | 10461717 | |
| 02/12/01 | 1495 | COP10171 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 120, Cost Per Copy - 0.100 | 12.00 | | 10461718 | |
| 02/12/01 | 1495 | COP10171 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10461719 | |
| 02/12/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 26, Cost Per Copy - 0.100 | 2.60 | | 10461720 | |
| 02/11/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 290, Cost Per Copy - 0.100 | 29.00 | | 10460581 | |
| 02/14/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 15, Cost Per Copy - 0.100 | 1.50 | | 10469739 | |
| 02/14/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 33, Cost Per Copy - 0.100 | 3.30 | | 10469740 | |
| 02/16/01 | 1495 | COP10171 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 102, Cost Per Copy - 0.100 | 10.20 | | 10478399 | |
| 02/19/01 | 1495 | COP10172 | 3064 | | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 25, Cost Per Copy - 0.100 | 2.50 | | 10484772 | |
| 02/19/01 | 1495 | COP10172 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 1, Cost Per Copy - 0.100 | 0.10 | | 10484773 | |

```
                                        **** Hunton & Williams DETAILED BILLING REPORT ****                                    PAGE    9

CLIENT:   29073      GEORGIA PACIFIC CORPORATION              THRU DATE: FEBRUARY 28,2001          BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000196     INSOURCE ADV. ORTEGA                     (RUN 04/25/01 09:45am)               OFFICE:         01 Richmond
INVOICE   -- HISTORICAL --                            *** REPRINT *** DO NOT BILL!!! BILLED ON: N618139.     TEAM:      310 Litigation.Intellectu

                                                     *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

|  DATE   | TYPE | BATCH# | IDM  | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---------|------|--------|------|-------------|--------|---------------|-----------------|--------------|
|         | REFER # |     |      |             |        |               |                 |              |
| 02/20/01 | 1495 COP10172 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 48, Cost Per Copy - 0.100 | 4.80 | | 10489926 | |
| 02/20/01 | 1495 COP10172 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy 0.100 | 0.30 | | 10489928 | |
| 02/21/01 | 1495 COP10172 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 10, Cost Per Copy 0.100 | 1.00 | | 10490169 | |
| 02/21/01 | 1495 COP10172 | 2838 | Miami Document Duplicating User - GAILEY MARIA, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10490170 | |
| 02/26/01 | 1495 COP10174 | 3064 | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 12, Cost Per Copy - 0.100 | 1.20 | | 10536637 | |
| 02/28/01 | 1495 COP10174 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10536638 | |
| 02/28/01 | 1495 COP10174 | 3064 | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 7, Cost Per Copy - 0.100 | 0.70 | | 10536639 | |
|  | | | *TYPE TOTAL* | Document Duplicating | | 220.00 | | |
| 11/06/00 | 1499 CAL10155 | 0744 | Miami Telephone Tolls X2511 TIME 10:19:00 CALLED:404-885-3301 ATLANTA GA | 0.21 | | 10469010* | |
| 11/07/00 | 1499 CAL10155 | 0744 | Miami Telephone Tolls X2511 TIME:09:36:00 CALLED:404-885-3303 ATLANTA GA | 0.25 | | 10469011* | |
| 11/10/00 | 1499 CAL10155 | 0744 | Miami Telephone Tolls X2511 TIME:09:53:00 CALLED:404-885-3303 ATLANTA GA | 0.07 | | 10469012* | |
| 11/15/00 | 1499 CAL10156 | 0744 | Miami Telephone Tolls X2511 TIME:18:54:00 CALLED:404-885-3303 ATLANTA GA | 0.18 | | 10468946* | |
| 11/16/00 | 1499 CAL10156 | 0744 | Miami Telephone Tolls X2511 TIME:14:04:00 CALLED:404-885-3303 ATLANTA GA | 0.07 | | 10468947* | |
| 11/17/00 | 1499 CAL10156 | 0744 | Miami Telephone Tolls X2511 TIME:09:38:00 CALLED:404-885-3303 ATLANTA GA | 0.49 | | 10468948* | |
| 11/27/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:18:25:00 CALLED:404-885-3303 ATLANTA GA | 0.10 | | 10468970* | |
| 11/28/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:11:33:00 CALLED:404-885-3303 ATLANTA GA | 0.36 | | 10468973* | |
| 12/05/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:20:05:00 CALLED:404-885-3303 ATLANTA GA | 0.05 | | 10468975* | |
| 12/05/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:09:32:00 CALLED:404-885-3303 ATLANTA GA | 0.06 | | 10468976* | |
| 12/06/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:08:39:00 CALLED:404-885-3303 ATLANTA GA | 0.10 | | 10468978* | |
| 12/08/00 | 1499 CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:16:35:00 CALLED:404-885-3303 ATLANTA GA | 0.35 | | 10468980* | |

**** Hunton & Williams DETAILED BILLING REPORT ****

PAGE    10

| | |
|---|---|
| CLIENT   29073 | GEORGIA PACIFIC CORPORATION |
| MATTER   000186 | UNISOURCE ADV. ORTEGA |
| THRU DATE: .. HISTORICAL .. | |

THRU DATE: FEBRUARY 28, 2001
(RUN  04/25/01 09:45am)
*** REPRINT *** DO NOT BILL*** BILLED ON: N618130.

BILLING LAWYER  0744  THOMAS G  SLATER, JR.
OFFICE:                01  Richmond
TEAM:                  310  Litigation.Intellectu

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ICM | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:59:00 CALLED:404-885-3301 ATLANTA GA | 0.13 | | 10468981* | |
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:57:00 CALLED:404-885-3301 ATLANTA GA | 0.16 | | 10468982* | |
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:37:00 CALLED:404-885-3301 ATLANTA GA | 0.15 | | 10468983* | |
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:25:00 CALLED:404-885-3301 ATLANTA GA | 0.07 | | 10468984* | |
| 12/06/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:16:00 CALLED:404-885-3301 ATLANTA GA | 0.29 | | 10468985* | |
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:14:07:00 CALLED:404-885-3301 ATLANTA GA | 0.16 | | 10468986* | |
| 12/08/00 | | 1499 | CAL10161 | 0744 | Miami Telephone Tolls X2511 TIME:15:16:00 CALLED:404-885-3301 ATLANTA GA | 0.27 | | 10468987* | |
| 12/19/00 | | 1499 | CAL10163 | 0744 | Miami Telephone Tolls X2511 TIME:17:39:00 CALLED:404-885-3303 ATLANTA GA | 0.05 | | 10468950* | |
| 12/18/00 | | 1499 | CAL10163 | 0744 | Miami Telephone Tolls X2511 TIME:08:31:00 CALLED:404-885-3303 ATLANTA GA | 0.61 | | 10468951* | |
| 12/27/00 | | 1499 | CAL10163 | 0744 | Miami Telephone Tolls X2511 TIME:10:35:00 CALLED:404-885-3303 ATLANTA GA | 1.68 | | 10468958* | |
| 12/28/00 | | 1499 | CAL10163 | 0744 | Miami Telephone Tolls X2511 TIME:16:49:00 CALLED:404-885-3303 ATLANTA GA | 0.31 | | 10468951* | |
| 12/29/00 | | 1499 | CAL10163 | 0744 | Miami Telephone Tolls X2511 TIME:13:17:00 CALLED:404-885-3303 ATLANTA GA | 0.12 | | 10468962* | |
| 01/11/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2521 TIME:15:02:00 CALLED:404-885-3161 ATLANTA GA | 0.16 | | 10411272* | |
| 01/31/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2461 TIME:15:13:00 CALLED:404-885-1000 ATLANTA GA | 0.06 | | 10411273* | |
| 02/09/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2462 TIME:13:01:00 CALLED:401-962-6693 ATLANTA GA | 0.12 | | 10447515 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2462 TIME:16:29:00 CALLED:404-962-6693 ATLANTA GA | 0.11 | | 10476704 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2460 TIME:17:54:00 CALLED:404-962-6693 ATLANTA GA | 0.58 | | 10476705 | |
| 02/13/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2460 TIME:15:15:00 CALLED:404-962-6515 ATLANTA GA | 0.42 | | 10476706 | |
| 02/13/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2463 TIME:16:08:00 CALLED:404-962-6515 ATLANTA GA | 0.10 | | 10476707 | |
| 02/14/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2462 TIME:15:34:00 CALLED:404-962-6515 ATLANTA GA | 0.09 | | 10476708 | |
| 02/16/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2463 TIME:11:27:00 CALLED:404-962-6515 ATLANTA GA | 0.13 | | 10476709 | |
| 02/16/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2462 TIME:12:01:00 CALLED:404-962-6693 ATLANTA GA | 0.18 | | 10476710 | |
| 02/20/01 | | 1499 | CAL10173 | 0744 | Miami Telephone Tolls X2460 TIME:14:47:00 CALLED:404-962-6515 ATLANTA GA | 0.31 | | 10508320 | |

```
                                    **** Hunton & Williams DETAILED BILLING REPORT ****
                                                                                                          PAGE    11

CLIENT:  29073      GEORGIA PACIFIC CORPORATION          THRU DATE: FEBRUARY 28,2001      BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:  000186     UNISOURCE ADV. ORTEGA                     (RUN  04/25/01  09:45am)    OFFICE:         01 Richmond
INVOICE  -- HISTORICAL --                          *** REPRINT ***  DO NOT BILL!!!  BILLED ON: N418130.   TEAM:           310 Litigation,Intellectu

                                                  *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

                                                                 TYPE     SEQUENCE
DATE      REFER # TYPE    BATCH#  ID# DESCRIPTION           AMOUNT     SUBTOTAL,  NUMBER              INSTRUCTIONS

                        *TYPE TOTAL*  Telephone Tolls                            8  55

                        *** TOTALS FOR THIS MATTER ***                1,699.03


                                                       *** TIMEKEEPER SUMMARY ***

                                           ***** ENTER AMOUNTS FOR BILL IF DIFFERENT THAN POSTED *****
                              AVG.
                    LAST    POSTED  POSTED     POSTED
ID# NAME     STATUS  TIME     RATE   HOURS      VALUE     BILLED RATE   BILLED HOURS   BILLING CREDIT

                              0.00    0.00       0.00
                              0.00    0.00       0.00

             *** MATTER TOTALS ***           111.75    28,795.50

             *** MATTER TOTAL ***            1699.03
```

```
                                                    **** INFORMATIONAL REPORT ONLY ****                                                    PAGE    1

CLIENT    29071     GEORGIA PACIFIC CORPORATION                 THRU DATE: APRIL 25, 2001                        BILLING LAWYER  0744 THOMAS G. SLATER, JR.
MATTER:   000186    UNISOURCE ADV. ORTEGA                       (RUN ON  04/25/01  10:46am)                       OFFICE:         01 Richmond
INVOICE:  *** INFORMATIONAL (NO ONLY - NOT FOR BILLING ***      INFORMATION ONLY                                 TEAM:           310 Litigation, Intellectu

                                                *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER. # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 02/27/01 | 197305 | 0011 | IVKS331 | 0744 | 15375 TURNSTONE INVESTIGATIVE GROUP LLC | 577.50 | | 10650344* | |
| | | | | | TurnStone Investigatory Service Expenses | | | | |
| | | | | | INVESTIGATIVE SERVICES FOR THE PERIOD ENDING | | | | |
| | | | | | 2/16/01 | | | | |
| | | | | | *TYPE TOTAL*   TurnStone Investigatory Service Exp | | 577.50 | | |
| 03/08/01 | 195443 | 0045 | Q22V0308 | 8507 | 11353 JUAN C ENJAMIO Local Travel Expenses | 6.00 | | 10556277 | |
| | | | | | 2/22 PARKING EXPENSE | | | | |
| | | | | | *TYPE TOTAL*   Local Travel Expenses | | 6.00 | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538639* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR JOHN NIVEN | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538640* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR LAWRENCE GROFMAN | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538641* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR IDELFONSO MAS | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538642* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR DAVID KASNER | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538643* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR JOSIE IPARRAGUIERRE | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538644* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR EDUARDO RAGOLTA JR | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538645* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR FRANKLIN DEL RIO | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538646* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR REBECCA MARTINEZ | | | | |
| 02/13/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538647* | |
| | | | | | Service of Summons 2/12 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR DANIEL LEE CASSIS | | | | |
| 02/14/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 60.00 | | 10538649* | |
| | | | | | Service of Summons 2/13 SERVICE OF SUBPOENA | | | | |
| | | | | | ON DR SYLVIA ALMEIDA | | | | |
| 02/16/01 | 194981 | 0047 | IV1ZV030 | 8507 | 17061 GISSEN & ZAWYER PROCESS SERVICE INC | 40.00 | | 10538648* | |
| | | | | | Service of Summons 2/14 SERVICE OF SUBPOENA | | | | |
| | | | | | ON LAWRENCE SILVERMAN | | | | |
| | | | | | *TYPE TOTAL*   Service of Summons | | 460.00 | | |

```
**** INFORMATIONAL REPORT ONLY ****                                                    PAGE:    2

CLIENT:   29073    GEORGIA PACIFIC CORPORATION          THRU DATE: APRIL 25,2001        BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER:   000186   UNISOURCE ADV. ORTEGA                (RUN  04/25/01  10:46am)        OFFICE:         01 Richmond
INVOICE:  *** INFORMATIONAL DBR ONLY  NOT FOR BILLING ***   INFORMATION ONLY           TEAM:           310 Litigation,Intellectu

                                   *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

                                                                              TYPE       SEQUENCE
DATE       REFER # TYPE  BATCH    ID#  DESCRIPTION                   AMOUNT   SUBTOTAL    NUMBER          INSTRUCTIONS

03/01/01   394720 0072 PDKSS    8507  13351 JUAN C ENJAMIO Meal Expenses 2/20 LUNCH  65.25            10538585
                                      W/AMY GEORGE, ROBERT STEVENS, ROBERT BUCKLER
                                      & TOM O'CONNOR
03/08/01   195443 0072 G22V0308 8507  13351 JUAN C ENJAMIO Meal Expenses 2/13 TIP     7.00            10556276
                                      FOR MEAL(ACTUAL MEAL PAID PREVIOUSLY)
                                      *TYPE TOTAL*   Meal Expenses                              72.25

03/01/01   394720 0077 PDKSS    8507  13351 JUAN C ENJAMIO Travel & Related          17.25            10538586
                                      Expenses 2/16 MILEAGE TO MEET W/CO-COUNSEL
03/01/01   394720 0077 PDKSS    8507  13351 JUAN C ENJAMIO Travel & Related          17.25            10538587
                                      Expenses 2/19 MILEAGE TO MEET W/CO-COUNSEL
                                      *TYPE TOTAL*   Travel & Related Expenses                  34.50

02/27/01   1450 miatc031 9999  Miami Air Courier                    11.28            10612875*
                                      *TYPE TOTAL*   Air Courier                             11.28

02/12/01   1451 MIGRC030 9999  Miami Ground Courier                 74.81            10556039*
02/12/01   1451 MIGRC030 9999  Miami Ground Courier                149.25            10556040*
02/21/01   1451 MIGRC030 9999  Miami Ground Courier                 57.00            10556064*
02/27/01   1451 migrc031 9999  Miami Ground Courier                129.50            10612894*
03/16/01   1451 migrc032 9999  Miami Ground Courier                 29.65            10649238
03/20/01   1451 migrc032 9999  Miami Ground Courier                 66.00            10649268
04/04/01   1451 MIGRC041 9994  Miami Ground Courier                155.50            10723866
                                      *TYPE TOTAL*   Ground Courier                       661.71

02/09/01   1475 MIDBT032 9999  Miami Online Charges                 22.00            10643757*
                                      Online Charges
                                      *TYPE TOTAL*                                      22.00

03/05/01   1481 CRW10178 0744  Miami Computer Research ENJAMIO,JUAN  4.00            10669723
                                      C-WESTLAW DOCS
03/05/01   1481 CRW10178 0744  Miami Computer Research ENJAMIO,JUAN  0.86            10669724
                                      C-STANDARD FILES-0:00:30
03/05/01   1481 CRW10178 0744  Miami Computer Research ENJAMIO,JUAN 55.38            10669725
                                      C-ALLFILES-0:16:27
03/05/01   1481 CRW10178 0744  Miami Computer Research ENJAMIO,JUAN  3.96            10669726
                                      C-CONNECT
03/05/01   1481 CRW10178 0744  Miami Computer Research ENJAMIO,JUAN  1.47            10669727
                                      C-COMMUNICATION
                                      *TYPE TOTAL*   Computer Research                    65.67

03/01/01   1495 COP10174 8507  Miami Document Duplicating User - ENJAMIO  1.60       10516640*
                                      JUAN, No. of Copies - 16, Cost Per Copy -
                                      0.100
03/16/01   1495 COP10177 3064  Miami Document Duplicating User - BAXTER JUDY  5.30   10603829
                                      N., No. of Copies - 53, Cost Per Copy - 0.100
03/20/01   1495 COP10177 8507  Miami Document Duplicating User - ENJAMIO  2.20       10614514
```

```
                                        **** INFORMATIONAL REPORT ONLY ****                                    PAGE:   3

CLIENT   22073    GEORGIA PACIFIC CORPORATION          THRU DATE: APRIL 25, 2001            BILLING LAWYER:  0744 THOMAS G. SLATER, JR.
MATTER   000186   UNISOURCE ADV. ORTEGA                (RUN  04/25/01  10:46am)             OFFICE:          01 Richmond
INVOICE  *** INFORMATIONAL DBP ONLY - NOT FOR BILLING ***     INFORMATION ONLY              TEAM:            310 Litigation.Intellectu

                                        *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER.# | TYPE | BATCH# | IDN | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JUAN, No. of Copies - 22, Cost Per Copy - 0.100 | | | | |
| 04/02/01 | 1495 | COP10180 | 3063 | | Miami Document Duplicating User - AMOS DANIEL J., No. of Copies - 219, Cost Per Copy - 0.100 | 21.90 | | 10674329* | |
| 04/04/01 | 1495 | COP10181 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 17, Cost Per Copy - 0.100 | 1.70 | | 10707872 | |
| 04/04/01 | 1495 | COP10181 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 71, Cost Per Copy - 0.100 | 7.10 | | 10707881 | |
| 04/04/01 | 1495 | COP10181 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10707885 | |
| 04/05/01 | 1495 | COP10181 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10706932 | |
| 04/05/01 | 1495 | COP10181 | 3275 | | Miami Document Duplicating User - BIDWELL CECILIA, No. of Copies - 18, Cost Per Copy - 0.100 | 1.80 | | 10706933 | |
| 04/06/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10695324 | |
| 04/26/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 7, Cost Per Copy - 0.100 | 0.70 | | 10695325 | |
| 04/09/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10704921 | |
| 04/09/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10704919 | |
| 04/09/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 4, Cost Per Copy - 0.100 | 0.40 | | 10704921 | |
| 04/10/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 2, Cost Per Copy - 0.100 | 0.20 | | 10706261 | |
| 04/12/01 | 1495 | COP10181 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 174, Cost Per Copy - 0.100 | 17.40 | | 10705589 | |
| 04/14/01 | 1495 | COP10182 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 39, Cost Per Copy - 0.100 | 3.90 | | 10719599 | |
| 04/14/01 | 1495 | COP10182 | 8507 | | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 11, Cost Per Copy - 0.100 | 1.10 | | 10719600 | |

CLIENT: 29073      GEORGIA PACIFIC CORPORATION
MATTER: 000186     UNISOURCE ADV. OPTEGA
INVOICE: *** INFORMATIONAL DBR ONLY - NOT FOR BILLING ***

THRU DATE: APRIL 25, 2001
(RUN 04/25/01 10:46am)
INFORMATION ONLY

BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
OFFICE: 01 Richmond
TEAM: 310 Litigation Intellectu

**** INFORMATIONAL REPORT ONLY ****

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | IN# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 04/14/01 | | 1495 | COP10182 | 9507 | 0.100 Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 66, Cost Per Copy - 0.100 | 6.60 | | 10719601 | |
| 04/14/01 | | 1495 | COP10182 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 14, Cost Per Copy - 0.100 | 1.40 | | 10719602 | |
| 04/14/01 | | 1495 | COP10182 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 11, Cost Per Copy - 0.100 | 1.10 | | 10719603 | |
| 04/17/01 | | 1495 | COP10183 | 1064 | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 6, Cost Per Copy - 0.100 | 0.60 | | 10726017 | |
| 04/17/01 | | 1495 | COP10183 | 1064 | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 3, Cost Per Copy - 0.100 | 0.30 | | 10726018 | |
| 04/17/01 | | 1495 | COP10183 | 1064 | Miami Document Duplicating User - BAXTER JUDY W., No. of Copies - 8, Cost Per Copy - 0.100 | 0.80 | | 10726019 | |
| 04/21/01 | | 1495 | COP10183 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 54, Cost Per Copy - 0.100 | 5.40 | | 10739306 | |
| 04/21/01 | | 1495 | COP10183 | 8507 | Miami Document Duplicating User - ENJAMIO JUAN, No. of Copies - 32, Cost Per Copy - 0.100 | 3.20 | | 10739307 | |
| | | | | | *TYPE TOTAL* Document Duplicating | | 86.90 | | |
| 01/30/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:18:48:00 CALLED:404-885-3303 ATLANTA GA | 0.06 | | 10663724* | |
| 01/30/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:17:57:00 CALLED:404-885-3303 ATLANTA GA | 0.13 | | 10663725* | |
| 01/30/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:11:52:00 CALLED:404-885-3303 ATLANTA GA | 0.24 | | 10663726* | |
| 01/31/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:16:35:00 CALLED:404-885-3303 ATLANTA GA | 0.71 | | 10663727* | |
| 02/01/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:11:22:00 CALLED:404-885-3578 ATLANTA GA | 0.05 | | 10663729* | |
| 02/01/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:10:17:00 CALLED:404-885-3578 ATLANTA GA | 0.07 | | 10663730* | |
| 02/02/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:16:28:00 CALLED:404-885-3303 ATLANTA GA | 0.62 | | 10663731* | |
| 02/02/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:14:24:00 CALLED:404-885-3303 ATLANTA GA | 2.23 | | 10663732* | |
| 02/02/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:09:12:00 CALLED:404-885-3303 ATLANTA GA | 0.45 | | 10663733* | |
| 02/02/01 | | 1499 | CAL10169 | 0744 | Miami Telephone Tolls X2511 TIME:08:35:00 CALLED:404-885-3303 ATLANTA GA | 0.10 | | 10663734* | |
| 02/05/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511 TIME:17:26:00 CALLED:404-885-3303 ATLANTA GA | 0.06 | | 10663735* | |

```
                                                    **** INFORMATIONAL REPORT ONLY ****                                                    PAGE   5

CLIENT    29071    GEORGIA PACIFIC CORPORATION                  THRU DATE  APRIL 25, 2001                          BILLING LAWYER: 0744 THOMAS G. SLATER, JR.
MATTER    00018A   UNISOURCE ADV. ORTEGA                        (FOR  04/25/01 10:46AM)                            OFFICE:         01 Richmond
INVOICE   *** INFORMATIONAL DRR ONLY - NOT FOR BILLING ***      INFORMATION ONLY                                  TEAM            310 Litigation,Intellectu

                                        *** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***
```

| DATE | REFER-# | TYPE | BATCH# | ID# | DESCRIPTION | SEQUENCE NUMBER | TYPE SUBTOTAL | AMOUNT | INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME:17:13:00 CALLED:404-885-3303 ATLANTA GA | 10663736* | | 0.45 | |
| 02/05/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME:15:13:00 CALLED:404-885-3303 ATLANTA GA | 10663737* | | 0.49 | |
| 02/06/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME:11:55:00 CALLED:404-885-3303 ATLANTA GA | 10663738* | | 0.78 | |
| 02/07/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME 15:25:00 CALLED:404-885-3303 ATLANTA GA | 10663741* | | 0.91 | |
| 02/09/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME:13:02:00 CALLED:404-885-3303 ATLANTA GA | 10663745* | | 0.32 | |
| 02/09/01 | | 1499 | CAL10170 | 0744 | Miami Telephone Tolls X2511  TIME:10:38:00 CALLED:404-885-3303 ATLANTA GA | 10663746* | | 0.79 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2511  TIME:16:12:00 CALLED:404-885-3160 ATLANTA GA | 10663756* | | 0.09 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2511  TIME:16:10:00 CALLED:404-885-3160 ATLANTA GA | 10663757* | | 0.10 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2511  TIME:15:56:00 CALLED:404-285-3160 ATLANTA GA | 10663758* | | 0.14 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2511  TIME:14:22:00 CALLED:404-885-3819 ATLANTA GA | 10663759* | | 0.20 | |
| 02/12/01 | | 1499 | CAL10171 | 0744 | Miami Telephone Tolls X2511  TIME:08:03:00 CALLED 404 885-3078 ATLANTA GA | 10663760* | | 1.65 | |
| 02/23/01 | | 1499 | CAL10173 | 0744 | Miami Telephone Tolls X2511  TIME:14:07:00 CALLED:678-471-2289 NORCROSS GA | 10661755* | | 0.19 | |
| 02/26/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME:12:04:00 CALLED:404-885-3303 ATLANTA GA | 10693418* | | 0.13 | |
| 02/26/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME:10:38:00 CALLED:404-885-3303 ATLANTA GA | 10693422* | | 0.16 | |
| 02/27/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME 14:59:00 CALLED:404-885-3303 ATLANTA GA | 10693411* | | 0.57 | |
| 02/28/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2460  TIME:15:19:00 CALLED:404-962-6693 ATLANTA GA | 10546105* | | 0.19 | |
| 02/28/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME:14:17:00 CALLED:404-885-3303 ATLANTA GA | 10693476* | | 1.46 | |
| 03/01/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2462  TIME:15:12:00 CALLED 404 962-6693 ATLANTA GA | 10546106 | | 0.15 | |
| 03/01/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME:16:51:00 CALLED:404-885-3303 ATLANTA GA | 10693500* | | 0.88 | |
| 03/01/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME 15:09:00 CALLED:404-885-3303 ATLANTA GA | 10693501* | | 0.07 | |
| 03/02/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME 17:00:00 CALLED:404-885-3303 ATLANTA GA | 10693509* | | 0.11 | |
| 03/02/01 | | 1499 | CAL10175 | 0744 | Miami Telephone Tolls X2511  TIME:15:27:00 CALLED:404 885-3303 ATLANTA GA | 10693510* | | 0.07 | |
| 03/05/01 | | 1499 | CAL10176 | 0744 | Miami Telephone Tolls X2462  TIME:09:50:00 CALLED:404-962-6515 ATLANTA GA | 10572247 | | 0.07 | |



**** INFORMATIONAL REPORT ONLY ****

PAGE    6

THRU DATE: APRIL 25, 2001
RUN 04/25/01 10:46am)

BILLING LAWYER  0744 THOMAS G. SLATER, JR.
OFFICE:         01 Richmond
TEAM:           310 Litigation,Intellectu

CLIENT   29073      GEORGIA PACIFIC CORPORATION
MATTER:  000166     UNISOURCE ADV. ORTEGA
INVOICE  *** INFORMATIONAL DBR ONLY - NOT FOR BILLING ***
                   INFORMATION ONLY

*** UNBILLED DISBURSEMENTS AND CHARGES DETAIL ***

| DATE | REFER # | TYPE | BATCH# | ID# | DESCRIPTION | AMOUNT | TYPE SUBTOTAL | SEQUENCE NUMBER | INSTRUCTIONS |
|------|---------|------|--------|-----|-------------|--------|---------------|-----------------|--------------|
| 03/05/01 | | 1499 | CALL0176 | 0744 | Miami Telephone Tolls X2462 TIME:11:25:00 CALLED:404-584-1461 ATLANTA GA | 0.06 | | 10572448 | |
| 03/05/01 | | 1499 | CALL0176 | 0744 | Miami Telephone Tolls X2511 TIME:11:15:00 CALLED:404-652-7115 ATLANTA GA | 0.15 | | 10693511* | |
| 03/14/01 | | 1499 | CALL0177 | 0744 | Miami Telephone Tolls X2462 TIME:15:34:00 CALLED:404-962-6515 ATLANTA GA | 0.08 | | 10609410 | |
| 03/15/01 | | 1499 | CALL0177 | 0744 | Miami Telephone Tolls X2548 TIME:16:28:00 CALLED:404-552-4839 ATLANTA GA | 0.09 | | 10609411 | |
| 03/16/01 | | 1499 | CALL0177 | 0744 | Miami Telephone Tolls X2463 TIME:13:24:00 CALLED:404-584-1461 ATLANTA GA | 1.47 | | 10609412 | |
| 03/16/01 | | 1499 | CALL0177 | 0744 | Miami Telephone Tolls X2461 TIME:17:48:00 CALLED:404-962-6515 ATLANTA GA | 0.09 | | 10609413 | |
| 03/19/01 | | 1499 | CALL0179 | 0744 | Miami Telephone Tolls X2462 TIME:15:18:00 CALLED:404-962-6693 ATLANTA GA | 0.08 | | 10618425 | |
| 03/19/01 | | 1499 | CALL0179 | 0744 | Miami Telephone Tolls X2462 TIME:15:19:00 CALLED:404-962-6515 ATLANTA GA | 0.13 | | 10618426 | |
| 03/22/01 | | 1499 | CALL0179 | 0744 | Miami Telephone Tolls X2460 TIME:14:56:00 CALLED:404-962-6693 ATLANTA GA | 0.07 | | 10638427 | |
| 03/26/01 | | 1499 | CALL0178 | 0744 | Miami Telephone Tolls X2511 TIME:11:09:00 CALLED:404-885-3303 ATLANTA GA | 0.25 | | 2069329J* | |
| 03/28/01 | | 1499 | CALL0179 | 0744 | Miami Telephone Tolls X2511 TIME:07:56:00 CALLED:404-885-3303 ATLANTA GA | 0.08 | | 10693398* | |
| 03/30/01 | | 1499 | CALL0179 | 0744 | Miami Telephone Tolls X2511 TIME:11:36:00 CALLED:404-885-3303 ATLANTA GA | 0.08 | | 10693415* | |

*TYPE TOTAL.* Telephone Tolls     17.35

*** TOTALS FOR THIS MATTER ***     2,015.16

PAGE 2

BILLING LAWYER: 0744 THOMAS G. SLATER, JR
OFFICE: 01 Richmond
TEAM: 310 Litigation, Intellectu

**** INFORMATIONAL REPORT ONLY ****

THRU DATE: APRIL 25, 2001
(RUN 04/25/01 10:46am)
INFORMATION ONLY

CLIENT: 29073    GEORGIA PACIFIC CORPORATION
MATTER: 000196    UNISOURCE ADV. ORTEGA
INVOICE: **** INFORMATIONAL DRR ONLY - NOT FOR BILLING ****

*** MATTER TOTAL ***    2015.16